**UNITED STATES DISTRICT COURT**
**DISTRICT OF OREGON**

| | |
|---|---|
| JOHN BYRNE, Individually and on behalf of all others similarly situated,<br>       Plaintiff,<br><br>       v.<br><br>WESTPAC BANKING CORPORATION, BRIAN CHARLES HARTZER, and PETER FRANCIS KING,<br>       Defendants. | **Case No: 3:20-cv-00171-AC** |

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.[1]  I have over nineteen years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over four hundred and twenty-five (425) class action settlements since its inception.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Amended Order Preliminarily Approving Settlement and Providing for Notice, dated November 5, 2020 (the "Preliminary Approval Order"), SCS was retained and approved as Claims Administrator in connection with the Settlement of the above-captioned action.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated October 6, 2020 (the "Stipulation").

1

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated March 16, 2021 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Estimate of Recognized Losses, dated April 13, 2021 (the "Bravata Declarations"), SCS mailed or emailed 1,308 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 84,341 Postcard Notices to potential Settlement Class Members or nominees. Additionally, SCS emailed the Summary Notice to 8,331 clients of one of the nominees, and a direct link from the webpage for the Notice and Claim Form was sent by email from one of the nominees to 25,607 of their clients. In total 118,279 potential Settlement Class Members were notified either by Postcard Notice or email of Summary Notice/link of Notice and Claim Form.  Since the Bravata Declarations were filed, no additional Postcard Notices have been mailed or Summary Notices/link of Notice and Claim Forms emailed due to responses from Nominee Account Holders and Institutional Groups.

<b><u>UPDATE ON WEBSITE</u></b>

4.      The Bravata Declarations also noted that on October 29, 2020, SCS established a dedicated webpage on SCS's website, www.strategicclaims.net/westpac/, which is accessible 24 hours a day, 7 days a week.  SCS continues to maintain the webpage.  The website contains a current status; case deadlines; an online claim filing link; and important documents such as the Notice and Claim Form, Postcard Notice, Preliminary Approval Order, and Stipulation.  To date, the webpage has received 17,612 pageviews from 8,873 unique users.

2

**UPDATE ON TOLL-FREE PHONE LINE**

5.      The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004), which was set forth in the Postcard Notice, Notice, Claim Form, and Summary Notice.  This toll-free helpline was made available for this case on October 29, 2020 for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and address Class Member inquiries.

**STATUS OF CLAIMS PROCESSING**

6.      Through March 31, 2021, 32,406 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Plaintiffs' Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   9,518[3] properly documented valid claims.  These valid claims represent Recognized Losses of $6,196,318.12[4]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"),

---

[2] SCS has not processed any claims filed after March 31, 2021, or any responses to rejections received after November 14, 2021, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 9,491 timely filed valid claims and 27 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $6,182,222.16 and Recognized Losses for late (but otherwise valid) claims of $14,095.96.

included in the Notice. **Exhibit B-1** is a spreadsheet of the 9,491 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 27 claims submitted after the Court-approved claims filing deadline, January 18, 2021, and on or before March 31, 2021.

b.    INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 210 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 210 deficient claims, 88 have been successfully cured and are considered valid.  The remaining 122 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 122 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the 122 claims discussed above in paragraph 7.b., SCS has identified 22,766 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) shares of Westpac Banking Corporation ("Westpac") that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iii) claims with shares of Westpac purchased outside of the Settlement Class Period; (iv) claims filed for other securities not Westpac American Depositary Receipts; (v) claims with shares sold short; (vi) duplicate claims; and (vii) claims which were withdrawn by the beneficial owner.  See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 22,766 claimants and advised them of our determination.  A sample ineligibility

notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after March 31, 2021, and any responses to deficiency and/or rejection notices received after November 14, 2021.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)    Per the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on each Authorized Claimant's Recognized Loss as compared to the total Recognized Losses of all 9,491 Authorized Claimants and 27 late claims, if the late claims are deemed valid by the Court. The Net Settlement Fund will be allocated among all Authorized Claimants whose Distribution Amount is $10.00 or greater.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    After the initial distribution of the Net Settlement Fund, the Claims Administrator shall make reasonable and diligent efforts to have Authorized Claimants cash their distribution checks. To the extent any monies remain in the fund nine (9) months after the initial distribution, if Lead Counsel, in consultation with the Claims Administrator,

determines that it is cost-effective to do so, the Claims Administrator shall conduct a re-distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such re-distribution, to Authorized Claimants who have cashed their initial distributions and who would receive at least $10.00 from such re-distribution. Additional redistributions to Authorized Claimants who have cashed their prior checks and who would receive at least $10.00 on such additional re-distributions may occur thereafter if Lead Counsel, in consultation with the Claims Administrator, determines that additional re-distributions, after the deduction of any additional fees and expenses incurred in administering the Settlement, including for such re-distributions, would be cost effective. At such time as it is determined that the re-distribution of funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance shall be contributed to non-sectarian, not-for-profit organization(s), to be recommended by Lead Counsel.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 19th day of November 2021, in Media, Pennsylvania.


Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## WESTPAC BANKING CORPORATION SECURITIES LITIGATION

TOTAL # OF CLAIMS………………………………………………………    32,406

TOTAL # OF APPROVED VALID CLAIMS…………………………………    9,518

TOTAL # OF INELIGIBLE CLAIMS………………………………….....    22,888

       NO RECOGNIZED LOSSES....................................17,268
       SHARES NOT PURCHASED ...................................2,470
       PURCHASED OUTSIDE CLASS PERIOD................1,976
       WRONG STOCK .......................................................772
       SHARES SOLD SHORT...............................................244
       INADEQUATE DOCUMENTATION ..........................122
       DUPLICATE CLAIMS ..................................................28
       CLAIM WITHDRAWN .................................................8

       TOTAL ..................................................22,888

TOTAL RECOGNIZED LOSSES ............................................................$6,196,318.12

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 320.00 |
| 2 | 1,840.00 |
| 3 | 320.00 |
| 4 | 279.20 |
| 6 | 960.00 |
| 7 | 1,716.00 |
| 8 | 1,356.00 |
| 9 | 184.00 |
| 10 | 257.60 |
| 12 | 92.80 |
| 13 | 624.00 |
| 14 | 288.00 |
| 16 | 1,643.20 |
| 21 | 160.00 |
| 23 | 360.00 |
| 25 | 160.00 |
| 28 | 297.60 |
| 29 | 166.40 |
| 30 | 80.00 |
| 32 | 126.40 |
| 33 | 223.20 |
| 34 | 320.00 |
| 36 | 185.00 |
| 37 | 1,040.00 |
| 39 | 85.60 |
| 40 | 554.40 |
| 44 | 361.60 |
| 45 | 160.00 |
| 46 | 69.95 |
| 47 | 320.00 |
| 48 | 160.00 |
| 49 | 173.60 |
| 50 | 560.00 |
| 52 | 340.00 |
| 53 | 160.00 |
| 58 | 600.00 |
| 61 | 484.00 |
| 62 | 384.00 |
| 64 | 860.00 |
| 65 | 80.00 |
| 66 | 720.00 |
| 67 | 240.00 |
| 68 | 640.00 |
| 73 | 560.00 |
| 74 | 880.00 |
| 77 | 36.00 |
| 78 | 600.00 |
| 79 | 1,040.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 81 | 3,664.00 |
| 83 | 400.00 |
| 86 | 320.00 |
| 89 | 1,440.00 |
| 90 | 87.86 |
| 91 | 849.60 |
| 92 | 299.20 |
| 97 | 1,440.00 |
| 99 | 101.60 |
| 100 | 26.40 |
| 102 | 160.00 |
| 104 | 1,920.00 |
| 105 | 17,600.00 |
| 137 | 212.00 |
| 139 | 30.40 |
| 140 | 77.60 |
| 193 | 0.80 |
| 199 | 76.00 |
| 206 | 103.20 |
| 225 | 17.60 |
| 232 | 397.60 |
| 233 | 275.20 |
| 294 | 4,088.00 |
| 295 | 878.40 |
| 296 | 3,171.20 |
| 297 | 853.60 |
| 303 | 40.00 |
| 304 | 119.20 |
| 305 | 8.80 |
| 330 | 0.80 |
| 331 | 52.80 |
| 400 | 732.80 |
| 421 | 36.80 |
| 454 | 527.20 |
| 455 | 105.60 |
| 485 | 180.80 |
| 486 | 102.40 |
| 554 | 135.20 |
| 560 | 46.40 |
| 561 | 58.40 |
| 562 | 132.80 |
| 563 | 22.40 |
| 565 | 465.60 |
| 566 | 812.00 |
| 574 | 120.80 |
| 578 | 130.40 |
| 579 | 140.80 |
| 580 | 92.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 583 | 921.60 |
| 596 | 144.00 |
| 597 | 84.00 |
| 598 | 400.00 |
| 600 | 745.60 |
| 601 | 120.00 |
| 602 | 195.55 |
| 603 | 236.00 |
| 604 | 172.00 |
| 606 | 276.00 |
| 607 | 116.00 |
| 608 | 36.00 |
| 609 | 400.00 |
| 610 | 168.00 |
| 611 | 476.00 |
| 612 | 3,496.00 |
| 613 | 660.00 |
| 614 | 464.00 |
| 615 | 266.17 |
| 616 | 380.00 |
| 617 | 76.00 |
| 618 | 2,256.00 |
| 619 | 252.00 |
| 620 | 216.00 |
| 621 | 328.00 |
| 622 | 288.00 |
| 623 | 132.00 |
| 624 | 292.00 |
| 625 | 432.00 |
| 626 | 268.00 |
| 627 | 312.00 |
| 628 | 180.00 |
| 629 | 160.00 |
| 630 | 536.00 |
| 631 | 731.10 |
| 632 | 200.80 |
| 657 | 372.00 |
| 658 | 80.00 |
| 659 | 923.91 |
| 660 | 682.40 |
| 670 | 596.80 |
| 671 | 116.00 |
| 672 | 88.00 |
| 674 | 196.00 |
| 676 | 132.00 |
| 677 | 126.00 |
| 678 | 138.40 |
| 679 | 180.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 680 | 1,623.20 |
| 682 | 438.40 |
| 683 | 737.60 |
| 684 | 69.60 |
| 685 | 141.60 |
| 686 | 256.00 |
| 687 | 116.00 |
| 688 | 3,196.00 |
| 689 | 308.00 |
| 693 | 40.00 |
| 694 | 923.20 |
| 695 | 548.80 |
| 697 | 1,065.60 |
| 699 | 180.00 |
| 708 | 2,160.80 |
| 709 | 505.87 |
| 710 | 108.00 |
| 711 | 3,798.40 |
| 712 | 2,832.00 |
| 713 | 2,768.80 |
| 714 | 721.60 |
| 715 | 846.40 |
| 717 | 365.60 |
| 727 | 450.40 |
| 729 | 1,316.00 |
| 732 | 375.66 |
| 733 | 771.20 |
| 734 | 2,448.00 |
| 735 | 8.00 |
| 736 | 664.00 |
| 741 | 47.20 |
| 742 | 43.20 |
| 743 | 188.00 |
| 744 | 288.80 |
| 745 | 72.00 |
| 748 | 140.00 |
| 749 | 139.14 |
| 752 | 244.00 |
| 753 | 84.00 |
| 754 | 104.00 |
| 756 | 354.40 |
| 757 | 320.00 |
| 758 | 554.40 |
| 759 | 280.00 |
| 760 | 8,584.80 |
| 761 | 28.80 |
| 762 | 637.60 |
| 763 | 4.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 768 | 532.12 |
| 769 | 337.60 |
| 772 | 621.60 |
| 773 | 331.20 |
| 787 | 76.80 |
| 789 | 504.00 |
| 800 | 218.08 |
| 802 | 120.00 |
| 803 | 248.00 |
| 805 | 208.00 |
| 806 | 320.00 |
| 810 | 64.00 |
| 812 | 376.00 |
| 814 | 756.00 |
| 824 | 134.40 |
| 825 | 324.00 |
| 827 | 760.15 |
| 828 | 356.00 |
| 830 | 328.00 |
| 831 | 120.00 |
| 832 | 116.00 |
| 833 | 51.20 |
| 839 | 140.00 |
| 848 | 96.00 |
| 849 | 492.00 |
| 855 | 1,234.40 |
| 857 | 1,008.00 |
| 862 | 920.00 |
| 863 | 449.60 |
| 868 | 669.83 |
| 869 | 676.00 |
| 870 | 616.00 |
| 871 | 228.00 |
| 872 | 320.00 |
| 873 | 604.50 |
| 874 | 311.20 |
| 875 | 399.20 |
| 876 | 538.40 |
| 877 | 176.00 |
| 878 | 760.00 |
| 879 | 692.00 |
| 883 | 92.80 |
| 887 | 1,154.40 |
| 888 | 31.91 |
| 890 | 204.00 |
| 892 | 120.00 |
| 893 | 678.40 |
| 894 | 380.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 895 | 276.00 |
| 896 | 236.00 |
| 898 | 15.60 |
| 900 | 96.00 |
| 905 | 84.00 |
| 907 | 160.00 |
| 908 | 540.00 |
| 909 | 108.00 |
| 911 | 292.00 |
| 913 | 200.00 |
| 914 | 538.40 |
| 916 | 127.20 |
| 918 | 1,105.60 |
| 919 | 1,244.80 |
| 924 | 454.40 |
| 926 | 554.40 |
| 928 | 269.60 |
| 929 | 809.60 |
| 930 | 149.60 |
| 932 | 524.00 |
| 933 | 442.03 |
| 934 | 108.30 |
| 937 | 100.00 |
| 938 | 176.00 |
| 942 | 8,464.00 |
| 943 | 420.00 |
| 948 | 136.00 |
| 954 | 80.09 |
| 955 | 84.00 |
| 956 | 192.46 |
| 957 | 144.00 |
| 972 | 240.00 |
| 1025 | 88.80 |
| 1026 | 1,113.60 |
| 1031 | 1,342.40 |
| 1078 | 1,264.00 |
| 1080 | 352.00 |
| 1081 | 2,467.20 |
| 1082 | 800.80 |
| 1083 | 1,056.00 |
| 1084 | 8,956.80 |
| 1085 | 616.80 |
| 1086 | 296.80 |
| 1087 | 6,155.20 |
| 1089 | 824.00 |
| 1091 | 517.60 |
| 1092 | 684.80 |
| 1093 | 659.20 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1094 | 453.60 |
| 1095 | 819.20 |
| 1096 | 289.60 |
| 1097 | 1,039.20 |
| 1099 | 1,320.00 |
| 1101 | 1,584.00 |
| 1117 | 100.00 |
| 1133 | 186.40 |
| 1135 | 205.60 |
| 1136 | 1,704.80 |
| 1137 | 577.60 |
| 1139 | 967.20 |
| 1143 | 364.00 |
| 1144 | 192.00 |
| 1145 | 55.20 |
| 1150 | 56.80 |
| 1151 | 3,278.40 |
| 1154 | 17.60 |
| 1156 | 57.60 |
| 1158 | 3,864.00 |
| 1159 | 5,783.20 |
| 1161 | 328.80 |
| 1164 | 417.96 |
| 1166 | 754.95 |
| 1168 | 175.57 |
| 1174 | 52.00 |
| 1178 | 261.67 |
| 1180 | 510.40 |
| 1185 | 1,071.20 |
| 1186 | 123.32 |
| 1188 | 645.60 |
| 1190 | 196.80 |
| 1191 | 536.00 |
| 1192 | 8,387.99 |
| 1196 | 280.80 |
| 1197 | 8,334.40 |
| 1198 | 388.07 |
| 1200 | 45.60 |
| 1201 | 1,608.00 |
| 1203 | 1,743.20 |
| 1209 | 4,865.60 |
| 1211 | 7,576.00 |
| 1212 | 4,122.72 |
| 1213 | 59.83 |
| 1214 | 915.18 |
| 1215 | 77.26 |
| 1216 | 226.40 |
| 1217 | 356.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---:|
| 1218 | 350.40 |
| 1220 | 700.80 |
| 1225 | 96.43 |
| 1226 | 1,267.20 |
| 1232 | 32.80 |
| 1233 | 94.40 |
| 1234 | 1,206.40 |
| 1238 | 1,371.20 |
| 1241 | 3,848.00 |
| 1243 | 112.80 |
| 1244 | 2,129.60 |
| 1249 | 1,911.20 |
| 1250 | 92.80 |
| 1252 | 1,000.80 |
| 1256 | 5,209.60 |
| 1261 | 2,356.00 |
| 1266 | 650.40 |
| 1268 | 4,648.80 |
| 1270 | 736.00 |
| 1271 | 281.60 |
| 1272 | 493.60 |
| 1276 | 4,046.40 |
| 1277 | 110.40 |
| 1279 | 234.84 |
| 1280 | 306.40 |
| 1281 | 229.60 |
| 1282 | 1,337.94 |
| 1283 | 66.40 |
| 1284 | 368.00 |
| 1288 | 2,340.00 |
| 1314 | 10,043.20 |
| 1339 | 643.20 |
| 1341 | 76.00 |
| 1342 | 96.80 |
| 1343 | 19.20 |
| 1353 | 95.20 |
| 1355 | 189.27 |
| 1356 | 451.20 |
| 1357 | 1,864.00 |
| 1358 | 4,966.48 |
| 1359 | 7,101.60 |
| 1360 | 653.89 |
| 1361 | 662.03 |
| 1362 | 1,260.00 |
| 1363 | 26.74 |
| 1364 | 117.43 |
| 1365 | 1,789.60 |
| 1366 | 412.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                           **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1367 | 889.60 |
| 1368 | 232.00 |
| 1369 | 240.00 |
| 1370 | 433.60 |
| 1371 | 747.49 |
| 1372 | 382.35 |
| 1373 | 192.00 |
| 1374 | 300.00 |
| 1375 | 712.00 |
| 1376 | 69.60 |
| 1377 | 972.80 |
| 1378 | 280.00 |
| 1379 | 2,244.00 |
| 1380 | 264.00 |
| 1381 | 233.60 |
| 1382 | 127.30 |
| 1383 | 692.21 |
| 1384 | 288.00 |
| 1385 | 308.00 |
| 1386 | 4,190.40 |
| 1387 | 224.00 |
| 1388 | 232.00 |
| 1389 | 124.05 |
| 1390 | 469.04 |
| 1391 | 526.40 |
| 1392 | 29.30 |
| 1393 | 380.80 |
| 1394 | 260.00 |
| 1395 | 7,590.85 |
| 1396 | 4,445.08 |
| 1398 | 340.80 |
| 1400 | 1,355.20 |
| 1402 | 276.00 |
| 1403 | 3,792.00 |
| 1404 | 17.99 |
| 1406 | 1,296.00 |
| 1407 | 377.50 |
| 1408 | 356.00 |
| 1410 | 939.60 |
| 1413 | 304.00 |
| 1414 | 119.80 |
| 1415 | 283.75 |
| 1416 | 283.75 |
| 1417 | 1,192.00 |
| 1419 | 500.00 |
| 1421 | 212.00 |
| 1422 | 212.00 |
| 1423 | 212.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1424 | 212.00 |
| 1425 | 704.80 |
| 1426 | 1,364.80 |
| 1427 | 888.80 |
| 1428 | 148.00 |
| 1429 | 2,688.80 |
| 1430 | 2,456.80 |
| 1431 | 884.00 |
| 1432 | 884.00 |
| 1433 | 224.00 |
| 1434 | 980.00 |
| 1435 | 808.00 |
| 1436 | 1,179.20 |
| 1440 | 582.40 |
| 1441 | 112.00 |
| 1442 | 96.00 |
| 1443 | 22.40 |
| 1453 | 338.40 |
| 1456 | 19.20 |
| 1458 | 767.20 |
| 1463 | 282.40 |
| 1464 | 413.60 |
| 1476 | 92.00 |
| 1477 | 661.60 |
| 1478 | 1,468.00 |
| 1479 | 677.80 |
| 1480 | 1,084.00 |
| 1481 | 120.00 |
| 1484 | 1,892.00 |
| 1485 | 407.03 |
| 1486 | 356.00 |
| 1487 | 1,104.00 |
| 1488 | 429.20 |
| 1489 | 784.00 |
| 1490 | 144.00 |
| 1491 | 480.00 |
| 1495 | 401.60 |
| 1506 | 296.30 |
| 1507 | 796.00 |
| 1508 | 2,790.40 |
| 1512 | 108.73 |
| 1513 | 137.45 |
| 1515 | 333.60 |
| 1516 | 333.60 |
| 1518 | 1,120.00 |
| 1519 | 212.80 |
| 1520 | 7.85 |
| 1521 | 1,025.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1522 | 520.00 |
| 1523 | 612.00 |
| 1524 | 292.80 |
| 1525 | 405.60 |
| 1526 | 140.80 |
| 1527 | 100.00 |
| 1528 | 511.20 |
| 1529 | 376.00 |
| 1530 | 236.00 |
| 1531 | 386.40 |
| 1532 | 381.62 |
| 1534 | 129.60 |
| 1535 | 332.80 |
| 1536 | 528.00 |
| 1538 | 140.98 |
| 1539 | 299.20 |
| 1540 | 855.20 |
| 1541 | 172.00 |
| 1542 | 526.00 |
| 1543 | 228.00 |
| 1544 | 464.80 |
| 1545 | 275.20 |
| 1546 | 277.60 |
| 1547 | 687.20 |
| 1548 | 626.40 |
| 1549 | 265.40 |
| 1552 | 212.00 |
| 1558 | 5,050.40 |
| 1572 | 12,282.40 |
| 1623 | 4.00 |
| 1626 | 39.20 |
| 1627 | 9.60 |
| 1634 | 18.40 |
| 1656 | 4,979.09 |
| 1657 | 7,557.68 |
| 1668 | 481.60 |
| 1673 | 136.80 |
| 1678 | 32,995.20 |
| 1682 | 4,482.11 |
| 1683 | 2,817.60 |
| 1686 | 3,295.20 |
| 1711 | 1,520.80 |
| 1712 | 3,040.80 |
| 1713 | 2,549.88 |
| 1718 | 4,128.99 |
| 1719 | 4,372.67 |
| 1720 | 1,953.97 |
| 1732 | 4,136.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
## EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 1733 | 8,500.22 |
| 1734 | 395.60 |
| 1735 | 1,842.46 |
| 1736 | 12,089.24 |
| 1775 | 7,182.13 |
| 1776 | 5,380.00 |
| 1777 | 3,282.38 |
| 1778 | 3,481.20 |
| 1779 | 5,604.00 |
| 1789 | 3,896.31 |
| 1791 | 8,494.40 |
| 1792 | 3,568.80 |
| 1808 | 8,113.60 |
| 1832 | 6,658.40 |
| 1857 | 4,223.01 |
| 1873 | 4,573.80 |
| 1875 | 5,710.40 |
| 1876 | 3,576.20 |
| 1878 | 5,104.00 |
| 1904 | 1,457.54 |
| 1907 | 8,468.75 |
| 1908 | 3,605.60 |
| 1909 | 2,160.80 |
| 1910 | 7,579.20 |
| 1928 | 409.44 |
| 1929 | 86.40 |
| 1936 | 7,542.40 |
| 1949 | 224.00 |
| 1964 | 17,413.60 |
| 1981 | 11,577.60 |
| 1982 | 7,371.20 |
| 1985 | 7,776.00 |
| 1986 | 4,418.40 |
| 1988 | 2,644.80 |
| 2010 | 44,456.80 |
| 2025 | 3,313.60 |
| 2028 | 1,192.80 |
| 2029 | 896.00 |
| 2030 | 527.20 |
| 2031 | 11,453.60 |
| 2042 | 4,418.40 |
| 2044 | 94.40 |
| 2058 | 3,280.00 |
| 2063 | 80.80 |
| 2283 | 80.00 |
| 2304 | 415.20 |
| 2453 | 379.20 |
| 2518 | 137.60 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2520 | 431.20 |
| 2521 | 249.60 |
| 2524 | 31.35 |
| 2525 | 312.80 |
| 2528 | 280.00 |
| 2532 | 1,579.63 |
| 2534 | 437.60 |
| 2535 | 1,364.80 |
| 2536 | 680.80 |
| 2537 | 269.64 |
| 2538 | 195.20 |
| 2539 | 326.40 |
| 2540 | 276.00 |
| 2541 | 1,539.20 |
| 2543 | 560.00 |
| 2546 | 213.60 |
| 2547 | 417.07 |
| 2548 | 440.80 |
| 2549 | 304.80 |
| 2550 | 623.20 |
| 2552 | 1,261.60 |
| 2553 | 832.80 |
| 2555 | 141.60 |
| 2557 | 210.40 |
| 2558 | 362.40 |
| 2559 | 32.00 |
| 2560 | 333.60 |
| 2562 | 119.20 |
| 2564 | 228.00 |
| 2566 | 14.17 |
| 2567 | 1,078.67 |
| 2569 | 869.60 |
| 2570 | 287.89 |
| 2572 | 635.20 |
| 2574 | 751.20 |
| 2575 | 129.60 |
| 2576 | 674.40 |
| 2577 | 2,384.80 |
| 2578 | 159.20 |
| 2579 | 246.40 |
| 2580 | 122.40 |
| 2581 | 215.38 |
| 2582 | 869.60 |
| 2583 | 877.60 |
| 2584 | 224.00 |
| 2586 | 243.20 |
| 2587 | 1,575.20 |
| 2588 | 55.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2590 | 332.00 |
| 2605 | 64.80 |
| 2606 | 2,016.80 |
| 2607 | 584.80 |
| 2608 | 250.40 |
| 2609 | 260.00 |
| 2610 | 774.40 |
| 2611 | 292.80 |
| 2612 | 844.80 |
| 2613 | 536.00 |
| 2614 | 1,008.80 |
| 2615 | 67.20 |
| 2616 | 20.40 |
| 2617 | 69.60 |
| 2618 | 97.60 |
| 2619 | 154.40 |
| 2620 | 84.80 |
| 2621 | 269.60 |
| 2622 | 159.20 |
| 2623 | 86.40 |
| 2624 | 182.40 |
| 2625 | 182.40 |
| 2626 | 307.20 |
| 2627 | 106.40 |
| 2629 | 119.20 |
| 2631 | 11,120.80 |
| 2632 | 1,464.00 |
| 2633 | 283.40 |
| 2638 | 631.40 |
| 2641 | 485.60 |
| 2658 | 12,804.00 |
| 2659 | 619.20 |
| 2674 | 84.00 |
| 2675 | 83.20 |
| 2678 | 204.00 |
| 2683 | 60.00 |
| 2684 | 68.00 |
| 2709 | 1,191.20 |
| 2795 | 147.20 |
| 2804 | 142.40 |
| 2809 | 476.80 |
| 2810 | 4.72 |
| 2813 | 509.60 |
| 2814 | 159.20 |
| 2816 | 242.40 |
| 2817 | 464.80 |
| 2827 | 62.99 |
| 2829 | 5,928.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2830 | 1,572.80 |
| 2831 | 45.75 |
| 2839 | 1,330.40 |
| 2864 | 224.00 |
| 2865 | 8.00 |
| 2867 | 8.00 |
| 2868 | 4.00 |
| 2870 | 12.00 |
| 2871 | 112.00 |
| 2872 | 8.00 |
| 2873 | 1,080.00 |
| 2874 | 8.00 |
| 2875 | 24.00 |
| 2876 | 16.00 |
| 2877 | 112.00 |
| 2878 | 20.00 |
| 2881 | 3.20 |
| 2889 | 204.00 |
| 2892 | 3,432.00 |
| 2899 | 610.40 |
| 2903 | 1,079.20 |
| 2905 | 73.60 |
| 2907 | 1,653.60 |
| 2908 | 226.40 |
| 2909 | 168.00 |
| 2911 | 52.00 |
| 2912 | 87.79 |
| 2914 | 189.60 |
| 2915 | 139.20 |
| 2916 | 74.40 |
| 2917 | 234.40 |
| 2918 | 331.20 |
| 2920 | 427.20 |
| 2921 | 311.20 |
| 2922 | 410.40 |
| 2923 | 315.20 |
| 2924 | 168.80 |
| 2925 | 698.40 |
| 2926 | 288.80 |
| 2927 | 427.20 |
| 2928 | 428.00 |
| 2929 | 188.80 |
| 2931 | 192.00 |
| 2932 | 183.20 |
| 2945 | 387.20 |
| 2947 | 117.90 |
| 2949 | 0.41 |
| 2968 | 25.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2969 | 107.20 |
| 2970 | 60.00 |
| 2971 | 13.60 |
| 2972 | 96.00 |
| 2973 | 32.80 |
| 2974 | 555.20 |
| 2975 | 2.40 |
| 2979 | 160.80 |
| 2980 | 374.40 |
| 2986 | 45.60 |
| 2991 | 3.20 |
| 2994 | 50.40 |
| 2998 | 17.60 |
| 2999 | 63.35 |
| 3001 | 17.60 |
| 3002 | 88.00 |
| 3015 | 494.40 |
| 3016 | 132.00 |
| 3018 | 82.40 |
| 3022 | 57.60 |
| 3026 | 142.40 |
| 3028 | 223.20 |
| 3029 | 51.20 |
| 3032 | 144.00 |
| 3035 | 164.80 |
| 3047 | 265.60 |
| 3048 | 264.00 |
| 3049 | 91.20 |
| 3050 | 45.60 |
| 3051 | 36.80 |
| 3053 | 134.40 |
| 3054 | 328.00 |
| 3055 | 190.40 |
| 3060 | 150.40 |
| 3067 | 72.00 |
| 3070 | 24.80 |
| 3079 | 56.80 |
| 3083 | 16.00 |
| 3088 | 12.00 |
| 3089 | 90.40 |
| 3092 | 340.00 |
| 3093 | 328.00 |
| 3103 | 257.60 |
| 3109 | 96.00 |
| 3110 | 327.20 |
| 3114 | 94.40 |
| 3116 | 64.80 |
| 3121 | 7.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3122 | 3.20 |
| 3123 | 200.00 |
| 3128 | 359.20 |
| 3130 | 6.40 |
| 3131 | 80.00 |
| 3132 | 104.80 |
| 3134 | 164.80 |
| 3138 | 23.20 |
| 3144 | 78.40 |
| 3146 | 103.20 |
| 3149 | 173.60 |
| 3151 | 16.80 |
| 3155 | 68.00 |
| 3166 | 257.60 |
| 3169 | 103.40 |
| 3171 | 85.80 |
| 3174 | 49.22 |
| 3175 | 9.52 |
| 3176 | 100.80 |
| 3180 | 201.60 |
| 3181 | 13.60 |
| 3183 | 18.40 |
| 3185 | 145.60 |
| 3186 | 594.78 |
| 3188 | 16.10 |
| 3189 | 102.96 |
| 3190 | 342.00 |
| 3191 | 68.80 |
| 3193 | 776.00 |
| 3195 | 220.80 |
| 3196 | 340.00 |
| 3198 | 511.20 |
| 3199 | 127.20 |
| 3200 | 68.00 |
| 3201 | 18.12 |
| 3202 | 174.40 |
| 3203 | 174.40 |
| 3204 | 174.40 |
| 3206 | 311.20 |
| 3207 | 5.85 |
| 3208 | 344.00 |
| 3209 | 164.80 |
| 3210 | 279.20 |
| 3211 | 686.40 |
| 3212 | 1,510.40 |
| 3213 | 793.60 |
| 3214 | 21,520.00 |
| 3215 | 114.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3216 | 355.20 |
| 3218 | 334.40 |
| 3219 | 148.00 |
| 3220 | 256.80 |
| 3221 | 676.00 |
| 3223 | 144.80 |
| 3224 | 1,304.80 |
| 3225 | 424.00 |
| 3226 | 382.40 |
| 3227 | 753.60 |
| 3228 | 2,682.40 |
| 3229 | 2,084.00 |
| 3230 | 946.50 |
| 3231 | 836.00 |
| 3232 | 4,856.00 |
| 3233 | 115.20 |
| 3235 | 238.40 |
| 3236 | 229.60 |
| 3237 | 1,004.80 |
| 3238 | 1,004.00 |
| 3239 | 71.20 |
| 3240 | 420.80 |
| 3241 | 1,033.60 |
| 3242 | 1,296.00 |
| 3243 | 563.20 |
| 3244 | 1,721.60 |
| 3245 | 302.40 |
| 3246 | 40.00 |
| 3247 | 38.40 |
| 3248 | 1,909.60 |
| 3249 | 421.60 |
| 3250 | 564.00 |
| 3251 | 375.20 |
| 3252 | 2,124.00 |
| 3253 | 70.40 |
| 3254 | 178.40 |
| 3255 | 119.20 |
| 3257 | 200.00 |
| 3258 | 424.80 |
| 3259 | 133.60 |
| 3260 | 333.60 |
| 3262 | 160.00 |
| 3263 | 1,159.20 |
| 3264 | 52.00 |
| 3267 | 128.80 |
| 3276 | 92.80 |
| 3282 | 163.20 |
| 3292 | 1,534.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3295 | 62.40 |
| 3297 | 168.00 |
| 3306 | 104.00 |
| 3307 | 166.40 |
| 3312 | 878.40 |
| 3314 | 108.80 |
| 3315 | 2,157.60 |
| 3319 | 44.80 |
| 3320 | 1,064.00 |
| 3325 | 41.60 |
| 3326 | 100.80 |
| 3330 | 49.60 |
| 3331 | 87.20 |
| 3333 | 49.60 |
| 3334 | 100.00 |
| 3336 | 99.20 |
| 3347 | 21.59 |
| 3361 | 254.40 |
| 3364 | 23.20 |
| 3365 | 0.22 |
| 3369 | 68.80 |
| 3372 | 46.84 |
| 3374 | 56.00 |
| 3375 | 43.21 |
| 3376 | 120.80 |
| 3387 | 8.00 |
| 3398 | 82.65 |
| 3400 | 72.00 |
| 3401 | 194.40 |
| 3402 | 96.00 |
| 3413 | 44.80 |
| 3414 | 212.00 |
| 3420 | 537.60 |
| 3421 | 273.60 |
| 3422 | 183.20 |
| 3423 | 19.20 |
| 3424 | 137.60 |
| 3425 | 12.00 |
| 3427 | 14.40 |
| 3428 | 215.20 |
| 3429 | 9.60 |
| 3430 | 261.60 |
| 3431 | 184.80 |
| 3432 | 170.40 |
| 3434 | 304.80 |
| 3435 | 86.40 |
| 3436 | 51.20 |
| 3437 | 520.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3470 | 1.49 |
| 3471 | 0.57 |
| 3472 | 0.55 |
| 3473 | 0.77 |
| 3474 | 0.96 |
| 3475 | 0.55 |
| 3476 | 0.57 |
| 3477 | 0.37 |
| 3485 | 423.45 |
| 3494 | 294.74 |
| 3497 | 171.04 |
| 3498 | 271.16 |
| 3499 | 29.00 |
| 3500 | 7.73 |
| 3504 | 36.29 |
| 3507 | 273.61 |
| 3519 | 29.65 |
| 3525 | 619.60 |
| 3530 | 52.12 |
| 3531 | 464.38 |
| 3533 | 423.45 |
| 3535 | 42.20 |
| 3539 | 469.51 |
| 3542 | 46.67 |
| 3543 | 46.67 |
| 3546 | 126.57 |
| 3547 | 63.46 |
| 3548 | 84.69 |
| 3550 | 560.00 |
| 3552 | 294.40 |
| 3554 | 102.40 |
| 3555 | 239.20 |
| 3558 | 1.60 |
| 3559 | 12.33 |
| 3563 | 50.23 |
| 3564 | 38.40 |
| 3565 | 49.60 |
| 3566 | 41.60 |
| 3567 | 49.60 |
| 3569 | 34.40 |
| 3570 | 76.80 |
| 3572 | 23.20 |
| 3573 | 21.60 |
| 3574 | 117.60 |
| 3575 | 3.67 |
| 3576 | 32.00 |
| 3577 | 140.06 |
| 3578 | 21.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3579 | 688.00 |
| 3580 | 196.80 |
| 3581 | 578.60 |
| 3582 | 35.76 |
| 3583 | 100.82 |
| 3585 | 90.40 |
| 3586 | 152.22 |
| 3587 | 58.40 |
| 3588 | 311.20 |
| 3589 | 62.40 |
| 3590 | 35.20 |
| 3591 | 12.88 |
| 3592 | 12.80 |
| 3593 | 42.40 |
| 3594 | 100.80 |
| 3595 | 73.60 |
| 3596 | 72.80 |
| 3597 | 34.40 |
| 3598 | 72.80 |
| 3599 | 64.80 |
| 3601 | 110.40 |
| 3602 | 34.40 |
| 3604 | 43.20 |
| 3606 | 38.05 |
| 3607 | 124.80 |
| 3608 | 22.40 |
| 3609 | 32.00 |
| 3610 | 60.00 |
| 3611 | 19.20 |
| 3612 | 20.00 |
| 3613 | 173.68 |
| 3614 | 123.42 |
| 3615 | 118.40 |
| 3616 | 149.60 |
| 3617 | 116.00 |
| 3618 | 38.40 |
| 3620 | 17.88 |
| 3621 | 75.20 |
| 3622 | 19.20 |
| 3623 | 24.00 |
| 3624 | 111.20 |
| 3625 | 154.40 |
| 3626 | 44.80 |
| 3629 | 113.60 |
| 3630 | 64.80 |
| 3631 | 104.80 |
| 3632 | 82.40 |
| 3633 | 107.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3634 | 67.05 |
| 3635 | 75.78 |
| 3637 | 68.54 |
| 3638 | 6.90 |
| 3642 | 48.80 |
| 3643 | 90.72 |
| 3644 | 76.00 |
| 3645 | 76.00 |
| 3646 | 144.80 |
| 3647 | 99.20 |
| 3648 | 73.60 |
| 3649 | 176.80 |
| 3650 | 222.76 |
| 3651 | 131.20 |
| 3652 | 107.20 |
| 3653 | 181.60 |
| 3654 | 64.00 |
| 3655 | 68.00 |
| 3656 | 43.20 |
| 3658 | 79.20 |
| 3659 | 51.20 |
| 3660 | 268.80 |
| 3661 | 38.40 |
| 3663 | 99.20 |
| 3664 | 228.09 |
| 3665 | 70.40 |
| 3666 | 281.60 |
| 3667 | 77.60 |
| 3668 | 156.00 |
| 3670 | 90.40 |
| 3671 | 44.00 |
| 3672 | 26.40 |
| 3673 | 110.40 |
| 3674 | 108.00 |
| 3675 | 592.80 |
| 3676 | 68.00 |
| 3677 | 127.20 |
| 3678 | 69.60 |
| 3679 | 65.60 |
| 3680 | 122.40 |
| 3681 | 1,275.20 |
| 3682 | 71.20 |
| 3683 | 64.00 |
| 3684 | 54.40 |
| 3685 | 204.00 |
| 3686 | 91.20 |
| 3687 | 76.36 |
| 3688 | 74.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS                 EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 3690 | 102.40 |
| 3691 | 5.77 |
| 3692 | 73.60 |
| 3693 | 168.80 |
| 3694 | 3.20 |
| 3695 | 25.60 |
| 3696 | 120.80 |
| 3697 | 177.31 |
| 3698 | 16.00 |
| 3699 | 69.60 |
| 3700 | 160.00 |
| 3701 | 96.00 |
| 3702 | 118.40 |
| 3703 | 37.60 |
| 3704 | 112.80 |
| 3705 | 128.80 |
| 3706 | 276.00 |
| 3707 | 84.00 |
| 3708 | 154.40 |
| 3709 | 108.00 |
| 3711 | 20.00 |
| 3713 | 232.00 |
| 3714 | 286.40 |
| 3715 | 148.00 |
| 3716 | 164.80 |
| 3717 | 124.80 |
| 3718 | 61.60 |
| 3719 | 24.80 |
| 3720 | 28.80 |
| 3721 | 9.60 |
| 3722 | 131.20 |
| 3723 | 173.60 |
| 3725 | 48.00 |
| 3726 | 111.20 |
| 3727 | 165.17 |
| 3728 | 108.00 |
| 3729 | 60.00 |
| 3730 | 78.40 |
| 3731 | 36.80 |
| 3732 | 31.20 |
| 3733 | 107.28 |
| 3735 | 47.20 |
| 3736 | 29.87 |
| 3737 | 37.25 |
| 3738 | 288.80 |
| 3739 | 505.96 |
| 3740 | 384.16 |
| 3757 | 315.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3769 | 160.00 |
| 3798 | 148.00 |
| 3803 | 240.00 |
| 3808 | 400.00 |
| 3811 | 277.60 |
| 3818 | 240.00 |
| 3828 | 624.00 |
| 3835 | 36.00 |
| 3836 | 796.80 |
| 3837 | 26.55 |
| 3838 | 100.80 |
| 3840 | 177.60 |
| 3841 | 280.80 |
| 3842 | 404.00 |
| 3843 | 227.20 |
| 3844 | 924.80 |
| 3846 | 727.20 |
| 3847 | 80.00 |
| 3848 | 478.40 |
| 3849 | 31.20 |
| 3850 | 105.29 |
| 3852 | 530.40 |
| 3859 | 486.40 |
| 3860 | 1,053.60 |
| 3863 | 308.00 |
| 3868 | 28.32 |
| 3878 | 16.00 |
| 3883 | 0.01 |
| 3897 | 588.00 |
| 3898 | 336.00 |
| 3911 | 67.16 |
| 3912 | 68.80 |
| 3913 | 143.20 |
| 3915 | 144.54 |
| 3916 | 130.40 |
| 3919 | 315.20 |
| 3920 | 171.20 |
| 3921 | 104.80 |
| 3922 | 13.59 |
| 3923 | 520.00 |
| 3934 | 83.20 |
| 3936 | 595.20 |
| 3937 | 3,660.80 |
| 3942 | 392.80 |
| 3946 | 140.00 |
| 3955 | 256.00 |
| 3964 | 165.60 |
| 3967 | 1,159.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3979 | 1,534.40 |
| 4002 | 1,617.60 |
| 4005 | 1,064.00 |
| 4009 | 2,157.60 |
| 4010 | 878.40 |
| 4032 | 40.00 |
| 4033 | 784.80 |
| 4034 | 33.60 |
| 4035 | 23.20 |
| 4036 | 111.20 |
| 4037 | 75.20 |
| 4038 | 86.40 |
| 4039 | 199.20 |
| 4040 | 75.20 |
| 4041 | 26.40 |
| 4042 | 51.30 |
| 4044 | 217.60 |
| 4045 | 17.60 |
| 4046 | 79.20 |
| 4047 | 20.80 |
| 4048 | 164.80 |
| 4049 | 56.00 |
| 4050 | 772.80 |
| 4051 | 481.60 |
| 4052 | 14.40 |
| 4053 | 67.20 |
| 4054 | 102.40 |
| 4055 | 76.00 |
| 4056 | 169.60 |
| 4057 | 791.20 |
| 4058 | 14.40 |
| 4059 | 584.80 |
| 4060 | 171.20 |
| 4061 | 172.00 |
| 4062 | 23.75 |
| 4063 | 468.80 |
| 4064 | 1,674.40 |
| 4065 | 61.60 |
| 4066 | 69.60 |
| 4067 | 207.20 |
| 4068 | 206.40 |
| 4069 | 1,365.60 |
| 4070 | 279.20 |
| 4071 | 143.20 |
| 4072 | 211.20 |
| 4073 | 216.00 |
| 4074 | 100.80 |
| 4075 | 215.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4076 | 232.00 |
| 4077 | 233.60 |
| 4078 | 20.00 |
| 4079 | 28.80 |
| 4080 | 68.80 |
| 4081 | 185.60 |
| 4082 | 44.00 |
| 4083 | 88.80 |
| 4084 | 78.40 |
| 4085 | 111.20 |
| 4086 | 140.80 |
| 4087 | 189.60 |
| 4088 | 194.40 |
| 4089 | 132.80 |
| 4090 | 117.60 |
| 4091 | 166.40 |
| 4092 | 48.00 |
| 4093 | 52.00 |
| 4094 | 186.40 |
| 4095 | 124.00 |
| 4096 | 262.40 |
| 4097 | 227.20 |
| 4098 | 118.40 |
| 4099 | 88.80 |
| 4100 | 108.00 |
| 4101 | 28.00 |
| 4102 | 353.60 |
| 4103 | 85.60 |
| 4104 | 68.00 |
| 4105 | 146.40 |
| 4106 | 192.80 |
| 4107 | 56.00 |
| 4108 | 133.60 |
| 4109 | 44.00 |
| 4110 | 36.00 |
| 4111 | 52.00 |
| 4112 | 200.80 |
| 4113 | 101.60 |
| 4114 | 96.00 |
| 4115 | 92.80 |
| 4116 | 200.00 |
| 4117 | 166.40 |
| 4118 | 195.20 |
| 4119 | 112.80 |
| 4120 | 184.00 |
| 4121 | 38.40 |
| 4122 | 108.00 |
| 4123 | 321.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4124 | 403.20 |
| 4125 | 721.60 |
| 4126 | 85.60 |
| 4127 | 173.60 |
| 4128 | 221.60 |
| 4129 | 195.20 |
| 4130 | 145.60 |
| 4131 | 264.00 |
| 4132 | 197.60 |
| 4133 | 53.60 |
| 4134 | 141.60 |
| 4135 | 63.20 |
| 4136 | 588.65 |
| 4137 | 120.80 |
| 4138 | 367.20 |
| 4139 | 120.00 |
| 4140 | 124.80 |
| 4141 | 167.20 |
| 4142 | 157.60 |
| 4143 | 60.00 |
| 4144 | 20.80 |
| 4145 | 32.00 |
| 4146 | 292.00 |
| 4147 | 28.80 |
| 4148 | 8.00 |
| 4149 | 310.40 |
| 4150 | 54.40 |
| 4151 | 111.20 |
| 4152 | 36.80 |
| 4153 | 56.78 |
| 4154 | 79.20 |
| 4155 | 329.60 |
| 4156 | 140.00 |
| 4157 | 81.60 |
| 4158 | 138.40 |
| 4159 | 240.80 |
| 4160 | 56.80 |
| 4161 | 268.00 |
| 4162 | 32.80 |
| 4163 | 196.80 |
| 4164 | 32.00 |
| 4165 | 70.40 |
| 4166 | 208.00 |
| 4167 | 22.40 |
| 4168 | 189.60 |
| 4169 | 314.40 |
| 4170 | 66.40 |
| 4171 | 121.60 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4172 | 104.80 |
| 4173 | 65.60 |
| 4174 | 46.40 |
| 4175 | 65.60 |
| 4176 | 65.60 |
| 4177 | 65.60 |
| 4178 | 178.40 |
| 4179 | 26.40 |
| 4180 | 26.40 |
| 4181 | 26.40 |
| 4182 | 46.40 |
| 4183 | 701.60 |
| 4186 | 42.60 |
| 4187 | 134.94 |
| 4188 | 114.08 |
| 4189 | 128.40 |
| 4190 | 18.40 |
| 4191 | 68.80 |
| 4192 | 102.40 |
| 4193 | 18.40 |
| 4194 | 18.40 |
| 4195 | 18.40 |
| 4196 | 211.83 |
| 4197 | 246.40 |
| 4198 | 108.80 |
| 4199 | 118.40 |
| 4200 | 120.00 |
| 4201 | 186.40 |
| 4202 | 62.40 |
| 4204 | 43.20 |
| 4205 | 105.60 |
| 4206 | 43.20 |
| 4207 | 50.40 |
| 4209 | 31.20 |
| 4210 | 51.20 |
| 4211 | 159.20 |
| 4212 | 18.24 |
| 4213 | 102.40 |
| 4214 | 204.00 |
| 4215 | 20.48 |
| 4217 | 100.00 |
| 4218 | 43.20 |
| 4219 | 60.95 |
| 4220 | 70.40 |
| 4221 | 36.80 |
| 4222 | 20.80 |
| 4223 | 36.00 |
| 4224 | 11.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4225 | 33.60 |
| 4226 | 25.50 |
| 4227 | 36.80 |
| 4228 | 79.20 |
| 4229 | 164.00 |
| 4230 | 19.84 |
| 4232 | 37.60 |
| 4233 | 36.01 |
| 4234 | 42.40 |
| 4235 | 36.00 |
| 4236 | 220.46 |
| 4237 | 76.00 |
| 4238 | 74.40 |
| 4239 | 100.00 |
| 4240 | 51.20 |
| 4241 | 975.20 |
| 4242 | 62.40 |
| 4243 | 1,177.60 |
| 4244 | 33.60 |
| 4245 | 252.80 |
| 4246 | 163.20 |
| 4247 | 54.40 |
| 4248 | 816.80 |
| 4249 | 1,127.20 |
| 4250 | 28.00 |
| 4251 | 820.00 |
| 4252 | 74.40 |
| 4253 | 57.60 |
| 4254 | 663.20 |
| 4255 | 24.00 |
| 4256 | 77.60 |
| 4257 | 35.20 |
| 4258 | 83.20 |
| 4259 | 139.20 |
| 4260 | 28.00 |
| 4261 | 88.80 |
| 4262 | 40.00 |
| 4263 | 17.60 |
| 4264 | 104.00 |
| 4265 | 104.80 |
| 4266 | 32.00 |
| 4267 | 70.40 |
| 4268 | 77.60 |
| 4269 | 51.20 |
| 4270 | 112.80 |
| 4271 | 503.20 |
| 4272 | 444.00 |
| 4274 | 59.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4275 | 83.20 |
| 4276 | 69.60 |
| 4277 | 123.20 |
| 4278 | 989.60 |
| 4279 | 153.60 |
| 4280 | 815.20 |
| 4281 | 64.00 |
| 4282 | 1,344.00 |
| 4283 | 335.20 |
| 4284 | 216.00 |
| 4285 | 41.60 |
| 4286 | 64.80 |
| 4287 | 72.80 |
| 4288 | 130.40 |
| 4289 | 23.20 |
| 4290 | 54.40 |
| 4291 | 60.80 |
| 4292 | 59.20 |
| 4293 | 28.80 |
| 4294 | 137.60 |
| 4295 | 80.00 |
| 4296 | 37.60 |
| 4297 | 15.20 |
| 4298 | 108.00 |
| 4299 | 32.00 |
| 4300 | 38.40 |
| 4301 | 95.20 |
| 4302 | 1,045.60 |
| 4303 | 113.96 |
| 4305 | 56.00 |
| 4306 | 103.20 |
| 4307 | 19.20 |
| 4308 | 72.80 |
| 4309 | 29.60 |
| 4310 | 36.80 |
| 4311 | 430.40 |
| 4312 | 140.00 |
| 4313 | 59.20 |
| 4314 | 135.20 |
| 4315 | 36.00 |
| 4316 | 67.20 |
| 4317 | 19.20 |
| 4318 | 65.60 |
| 4319 | 32.80 |
| 4320 | 26.40 |
| 4321 | 79.20 |
| 4322 | 12.00 |
| 4323 | 56.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 4324 | 42.40 |
| 4325 | 28.80 |
| 4326 | 56.80 |
| 4327 | 258.40 |
| 4328 | 68.80 |
| 4329 | 288.00 |
| 4330 | 37.60 |
| 4331 | 78.40 |
| 4332 | 53.60 |
| 4333 | 62.40 |
| 4334 | 131.20 |
| 4335 | 59.20 |
| 4336 | 48.80 |
| 4337 | 98.40 |
| 4338 | 334.40 |
| 4339 | 166.40 |
| 4340 | 44.00 |
| 4341 | 57.60 |
| 4342 | 30.40 |
| 4343 | 515.20 |
| 4344 | 78.40 |
| 4345 | 33.60 |
| 4346 | 44.80 |
| 4347 | 171.20 |
| 4348 | 40.00 |
| 4349 | 51.20 |
| 4350 | 164.00 |
| 4351 | 102.40 |
| 4353 | 2,532.00 |
| 4355 | 810.40 |
| 4357 | 2,553.60 |
| 4364 | 113.60 |
| 4365 | 95.20 |
| 4367 | 5.60 |
| 4368 | 255.20 |
| 4369 | 47.20 |
| 4370 | 79.20 |
| 4371 | 36.00 |
| 4372 | 400.00 |
| 4396 | 320.00 |
| 4402 | 160.00 |
| 4421 | 376.00 |
| 4422 | 100.00 |
| 4423 | 92.00 |
| 4424 | 152.00 |
| 4425 | 128.00 |
| 4426 | 108.00 |
| 4427 | 96.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4428 | 84.00 |
| 4429 | 52.00 |
| 4430 | 164.00 |
| 4431 | 128.00 |
| 4432 | 60.00 |
| 4433 | 420.00 |
| 4434 | 500.00 |
| 4451 | 1,249.60 |
| 4524 | 800.00 |
| 4531 | 102.40 |
| 4533 | 264.00 |
| 4548 | 940.00 |
| 4549 | 212.80 |
| 4550 | 376.00 |
| 4551 | 132.80 |
| 4554 | 1,640.00 |
| 4555 | 96.80 |
| 4556 | 60.80 |
| 4560 | 69.60 |
| 4561 | 223.18 |
| 4563 | 379.20 |
| 4564 | 1,069.60 |
| 4565 | 83.20 |
| 4566 | 56.80 |
| 4576 | 100.80 |
| 4577 | 108.00 |
| 4578 | 59.23 |
| 4579 | 1,344.00 |
| 4580 | 146.40 |
| 4581 | 261.60 |
| 4582 | 64.29 |
| 4583 | 106.40 |
| 4584 | 131.20 |
| 4585 | 147.20 |
| 4586 | 65.60 |
| 4587 | 84.00 |
| 4588 | 3.20 |
| 4590 | 28.80 |
| 4592 | 55.20 |
| 4593 | 147.20 |
| 4594 | 122.40 |
| 4595 | 176.39 |
| 4596 | 80.80 |
| 4598 | 103.14 |
| 4599 | 120.00 |
| 4601 | 69.60 |
| 4603 | 166.40 |
| 4604 | 95.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4605 | 71.20 |
| 4606 | 89.60 |
| 4608 | 301.60 |
| 4609 | 410.64 |
| 4611 | 68.24 |
| 4613 | 4,557.60 |
| 4615 | 112.80 |
| 4616 | 291.20 |
| 4617 | 244.00 |
| 4625 | 194.40 |
| 4629 | 1,716.00 |
| 4641 | 800.00 |
| 4642 | 400.00 |
| 4650 | 400.00 |
| 4658 | 1.50 |
| 4668 | 33.60 |
| 4671 | 22.40 |
| 4675 | 15.20 |
| 4678 | 8.80 |
| 4681 | 65.60 |
| 4685 | 62.40 |
| 4690 | 31.20 |
| 4692 | 289.60 |
| 4694 | 5.60 |
| 4701 | 8.80 |
| 4704 | 15.20 |
| 4707 | 520.00 |
| 4710 | 4.00 |
| 4713 | 62.40 |
| 4717 | 5.60 |
| 4721 | 58.40 |
| 4723 | 20.00 |
| 4725 | 48.00 |
| 4727 | 31.20 |
| 4730 | 22.40 |
| 4731 | 12.00 |
| 4732 | 18.08 |
| 4733 | 27.57 |
| 4734 | 28.80 |
| 4737 | 56.77 |
| 4738 | 4.57 |
| 4739 | 31.35 |
| 4741 | 12.71 |
| 4743 | 21.18 |
| 4745 | 112.00 |
| 4747 | 100.80 |
| 4749 | 18.40 |
| 4750 | 10.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4751 | 5.60 |
| 4755 | 4.80 |
| 4759 | 27.96 |
| 4761 | 9.58 |
| 4763 | 13.60 |
| 4765 | 20.80 |
| 4767 | 12.54 |
| 4770 | 0.38 |
| 4771 | 6.40 |
| 4773 | 18.29 |
| 4778 | 345.60 |
| 4785 | 35.20 |
| 4786 | 59.20 |
| 4787 | 48.51 |
| 4789 | 68.80 |
| 4795 | 13.60 |
| 4801 | 12.00 |
| 4803 | 23.20 |
| 4805 | 12.00 |
| 4806 | 1.02 |
| 4807 | 12.35 |
| 4809 | 33.35 |
| 4810 | 20.00 |
| 4812 | 90.40 |
| 4814 | 68.80 |
| 4817 | 29.60 |
| 4820 | 24.80 |
| 4826 | 209.60 |
| 4830 | 11.20 |
| 4832 | 8.80 |
| 4834 | 15.20 |
| 4836 | 1.60 |
| 4838 | 28.80 |
| 4840 | 25.60 |
| 4844 | 232.80 |
| 4846 | 10.40 |
| 4847 | 24.80 |
| 4848 | 11.20 |
| 4852 | 32.80 |
| 4856 | 80.00 |
| 4859 | 16.00 |
| 4868 | 17.60 |
| 4872 | 36.80 |
| 4879 | 43.20 |
| 4881 | 30.40 |
| 4883 | 26.40 |
| 4885 | 60.00 |
| 4887 | 18.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 4889 | 3.20 |
| 4892 | 80.00 |
| 4894 | 35.20 |
| 4895 | 12.80 |
| 4896 | 25.60 |
| 4898 | 54.40 |
| 4899 | 20.80 |
| 4900 | 37.60 |
| 4901 | 14.40 |
| 4902 | 36.80 |
| 4904 | 51.20 |
| 4906 | 40.00 |
| 4908 | 85.60 |
| 4913 | 83.20 |
| 4915 | 172.00 |
| 4917 | 41.60 |
| 4920 | 36.00 |
| 4923 | 20.80 |
| 4924 | 12.80 |
| 4927 | 55.20 |
| 4929 | 19.20 |
| 4930 | 16.80 |
| 4933 | 65.60 |
| 4935 | 42.40 |
| 4937 | 17.60 |
| 4939 | 17.60 |
| 4942 | 41.60 |
| 4944 | 31.20 |
| 4945 | 8.00 |
| 4947 | 70.40 |
| 4948 | 16.71 |
| 4949 | 71.20 |
| 4951 | 86.40 |
| 4953 | 67.20 |
| 4955 | 22.40 |
| 4956 | 87.20 |
| 4957 | 1.60 |
| 4959 | 13.60 |
| 4962 | 20.00 |
| 4965 | 188.00 |
| 4966 | 100.80 |
| 4968 | 43.20 |
| 4971 | 67.20 |
| 4974 | 24.00 |
| 4979 | 61.60 |
| 4980 | 14.40 |
| 4981 | 19.20 |
| 4983 | 20.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4984 | 17.60 |
| 4985 | 12.80 |
| 4987 | 23.20 |
| 4988 | 29.60 |
| 4990 | 29.60 |
| 4992 | 116.00 |
| 4994 | 36.80 |
| 4996 | 3.92 |
| 4997 | 44.00 |
| 4998 | 28.80 |
| 4999 | 22.40 |
| 5001 | 18.40 |
| 5003 | 88.80 |
| 5004 | 27.20 |
| 5006 | 36.80 |
| 5008 | 90.40 |
| 5010 | 13.77 |
| 5013 | 8.20 |
| 5014 | 19.14 |
| 5016 | 69.60 |
| 5017 | 125.60 |
| 5018 | 20.80 |
| 5019 | 60.00 |
| 5020 | 67.20 |
| 5023 | 446.84 |
| 5025 | 40.80 |
| 5027 | 0.25 |
| 5028 | 292.40 |
| 5031 | 28.80 |
| 5033 | 141.60 |
| 5048 | 92.13 |
| 5062 | 91.95 |
| 5068 | 14.76 |
| 5070 | 21.75 |
| 5085 | 30.45 |
| 5088 | 26.64 |
| 5091 | 207.08 |
| 5093 | 1,054.78 |
| 5094 | 69.00 |
| 5102 | 20.69 |
| 5114 | 57.90 |
| 5117 | 29.20 |
| 5120 | 14.04 |
| 5123 | 7.61 |
| 5126 | 17.84 |
| 5129 | 12.46 |
| 5141 | 3.17 |
| 5154 | 49.04 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5156 | 8.93 |
| 5167 | 6.50 |
| 5195 | 3.40 |
| 5200 | 8.30 |
| 5210 | 17.33 |
| 5213 | 2.32 |
| 5215 | 7.49 |
| 5216 | 7.40 |
| 5217 | 6.10 |
| 5221 | 3.78 |
| 5224 | 6.78 |
| 5228 | 5.73 |
| 5229 | 5.53 |
| 5237 | 9.66 |
| 5240 | 2.13 |
| 5241 | 8.31 |
| 5249 | 23.62 |
| 5250 | 4.89 |
| 5254 | 6.11 |
| 5255 | 10.67 |
| 5257 | 7.78 |
| 5258 | 14.01 |
| 5259 | 16.27 |
| 5261 | 13.83 |
| 5274 | 6.10 |
| 5282 | 46.31 |
| 5284 | 4.70 |
| 5285 | 10.24 |
| 5287 | 5.90 |
| 5299 | 10.22 |
| 5303 | 4.70 |
| 5304 | 3.59 |
| 5306 | 7.33 |
| 5318 | 8.00 |
| 5320 | 8.82 |
| 5329 | 12.24 |
| 5337 | 111.28 |
| 5342 | 10.67 |
| 5345 | 10.67 |
| 5351 | 84.14 |
| 5362 | 13.33 |
| 5366 | 19.17 |
| 5371 | 87.89 |
| 5376 | 19.39 |
| 5378 | 16.17 |
| 5381 | 23.86 |
| 5383 | 8.93 |
| 5384 | 29.26 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5385 | 11.03 |
| 5387 | 51.12 |
| 5388 | 37.85 |
| 5389 | 4.50 |
| 5390 | 49.81 |
| 5396 | 20.99 |
| 5398 | 21.03 |
| 5401 | 46.95 |
| 5406 | 47.20 |
| 5410 | 22.40 |
| 5420 | 199.61 |
| 5429 | 189.60 |
| 5430 | 403.20 |
| 5431 | 2,719.20 |
| 5432 | 423.20 |
| 5433 | 145.60 |
| 5434 | 319.20 |
| 5435 | 300.00 |
| 5436 | 249.60 |
| 5437 | 333.60 |
| 5440 | 0.31 |
| 5441 | 121.60 |
| 5444 | 800.00 |
| 5447 | 132.00 |
| 5448 | 327.59 |
| 5451 | 8.80 |
| 5455 | 45.60 |
| 5456 | 47.20 |
| 5458 | 11.20 |
| 5461 | 30.40 |
| 5463 | 11.20 |
| 5466 | 35.78 |
| 5476 | 1,016.00 |
| 5477 | 1,080.00 |
| 5485 | 46.86 |
| 5486 | 167.20 |
| 5488 | 92.00 |
| 5490 | 40.81 |
| 5491 | 18.40 |
| 5493 | 73.92 |
| 5494 | 87.20 |
| 5495 | 35.20 |
| 5496 | 42.40 |
| 5497 | 122.40 |
| 5498 | 245.60 |
| 5501 | 56.74 |
| 5502 | 20.00 |
| 5503 | 302.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5504 | 35.20 |
| 5505 | 83.23 |
| 5508 | 70.40 |
| 5509 | 258.40 |
| 5511 | 349.60 |
| 5512 | 85.76 |
| 5513 | 148.80 |
| 5514 | 155.20 |
| 5515 | 184.80 |
| 5516 | 632.80 |
| 5517 | 187.16 |
| 5519 | 108.00 |
| 5529 | 1,200.00 |
| 5532 | 319.44 |
| 5543 | 558.77 |
| 5544 | 561.62 |
| 5545 | 42.40 |
| 5548 | 71.20 |
| 5552 | 156.00 |
| 5554 | 190.40 |
| 5555 | 106.40 |
| 5559 | 150.40 |
| 5566 | 40.80 |
| 5568 | 193.78 |
| 5569 | 403.98 |
| 5573 | 27.20 |
| 5574 | 53.60 |
| 5575 | 79.81 |
| 5576 | 124.00 |
| 5577 | 49.60 |
| 5578 | 88.80 |
| 5584 | 260.80 |
| 5585 | 108.00 |
| 5587 | 80.00 |
| 5588 | 232.80 |
| 5589 | 121.60 |
| 5590 | 61.32 |
| 5592 | 168.56 |
| 5593 | 46.56 |
| 5596 | 92.80 |
| 5597 | 498.40 |
| 5603 | 272.35 |
| 5607 | 52.36 |
| 5608 | 90.40 |
| 5612 | 156.00 |
| 5616 | 3,317.78 |
| 5661 | 196.80 |
| 5662 | 2,000.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5668 | 453.44 |
| 5669 | 48.00 |
| 5672 | 47.20 |
| 5673 | 52.80 |
| 5674 | 8.00 |
| 5678 | 59.20 |
| 5684 | 47.20 |
| 5694 | 28.80 |
| 5695 | 45.60 |
| 5696 | 218.40 |
| 5697 | 118.40 |
| 5698 | 108.00 |
| 5702 | 40.00 |
| 5703 | 40.00 |
| 5704 | 50.50 |
| 5705 | 119.20 |
| 5717 | 372.00 |
| 5720 | 140.00 |
| 5721 | 236.00 |
| 5722 | 147.20 |
| 5723 | 138.40 |
| 5728 | 753.58 |
| 5765 | 1,474.40 |
| 5770 | 42.40 |
| 5771 | 73.60 |
| 5775 | 493.60 |
| 5777 | 95.20 |
| 5778 | 171.91 |
| 5779 | 296.01 |
| 5781 | 132.80 |
| 5785 | 52.00 |
| 5787 | 70.40 |
| 5788 | 54.54 |
| 5791 | 262.85 |
| 5792 | 347.20 |
| 5794 | 47.28 |
| 5795 | 13.60 |
| 5796 | 184.80 |
| 5797 | 180.00 |
| 5798 | 26.40 |
| 5799 | 224.80 |
| 5800 | 63.20 |
| 5801 | 76.00 |
| 5803 | 125.60 |
| 5805 | 104.00 |
| 5807 | 152.80 |
| 5808 | 46.40 |
| 5809 | 300.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5810 | 50.40 |
| 5811 | 47.20 |
| 5816 | 12.00 |
| 5818 | 474.15 |
| 5819 | 402.40 |
| 5823 | 718.40 |
| 5824 | 1,764.80 |
| 5825 | 509.60 |
| 5826 | 53.60 |
| 5827 | 36.80 |
| 5828 | 48.80 |
| 5830 | 17.60 |
| 5834 | 9.60 |
| 5838 | 32.80 |
| 5839 | 29.60 |
| 5840 | 31.20 |
| 5842 | 80.00 |
| 5843 | 250.40 |
| 5845 | 60.00 |
| 5846 | 129.60 |
| 5847 | 88.80 |
| 5850 | 157.60 |
| 5853 | 56.80 |
| 5854 | 20.79 |
| 5857 | 96.80 |
| 5858 | 228.80 |
| 5860 | 241.60 |
| 5861 | 102.40 |
| 5867 | 286.94 |
| 5869 | 69.60 |
| 5871 | 288.00 |
| 5872 | 22.40 |
| 5873 | 91.20 |
| 5874 | 260.91 |
| 5877 | 36.00 |
| 5878 | 72.00 |
| 5880 | 70.40 |
| 5881 | 332.00 |
| 5883 | 753.22 |
| 5884 | 182.85 |
| 5889 | 168.00 |
| 5891 | 205.60 |
| 5892 | 524.00 |
| 5893 | 157.60 |
| 5895 | 328.80 |
| 5896 | 154.40 |
| 5897 | 71.90 |
| 5898 | 112.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5899 | 1,591.20 |
| 5900 | 40.00 |
| 5901 | 53.60 |
| 5902 | 29.60 |
| 5903 | 18.40 |
| 5904 | 1.60 |
| 5905 | 114.40 |
| 5907 | 106.82 |
| 5911 | 95.20 |
| 5915 | 136.84 |
| 5916 | 713.82 |
| 5917 | 46.95 |
| 5918 | 466.40 |
| 5920 | 92.80 |
| 5921 | 58.40 |
| 5923 | 73.60 |
| 5924 | 178.40 |
| 5929 | 45.60 |
| 5930 | 228.80 |
| 5931 | 175.20 |
| 5932 | 84.00 |
| 5933 | 168.00 |
| 5934 | 11.20 |
| 5936 | 82.77 |
| 5938 | 152.80 |
| 5939 | 37.60 |
| 5940 | 123.20 |
| 5941 | 920.80 |
| 5943 | 54.40 |
| 5944 | 62.40 |
| 5945 | 104.80 |
| 5946 | 98.40 |
| 5947 | 139.20 |
| 5948 | 405.60 |
| 5949 | 405.60 |
| 5950 | 40.00 |
| 5951 | 2.88 |
| 5952 | 78.40 |
| 5953 | 53.60 |
| 5959 | 110.40 |
| 5960 | 244.80 |
| 5961 | 113.68 |
| 5963 | 55.20 |
| 5964 | 111.20 |
| 5965 | 94.40 |
| 5966 | 50.40 |
| 5967 | 79.20 |
| 5968 | 133.60 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 5969 | 33.28 |
| 5970 | 21.60 |
| 5971 | 224.47 |
| 5972 | 48.00 |
| 5973 | 30.40 |
| 5976 | 49.60 |
| 5978 | 754.40 |
| 5979 | 382.40 |
| 5983 | 2,368.80 |
| 5984 | 1,064.19 |
| 5985 | 613.24 |
| 5988 | 228.80 |
| 5989 | 131.48 |
| 5990 | 53.60 |
| 5991 | 19.20 |
| 5992 | 356.00 |
| 5993 | 126.40 |
| 5994 | 116.00 |
| 5997 | 35.20 |
| 5998 | 64.80 |
| 6000 | 48.80 |
| 6001 | 536.80 |
| 6002 | 1,082.40 |
| 6003 | 989.60 |
| 6004 | 676.00 |
| 6005 | 1,012.80 |
| 6006 | 406.40 |
| 6007 | 329.60 |
| 6008 | 327.20 |
| 6009 | 579.20 |
| 6010 | 147.20 |
| 6011 | 9.60 |
| 6013 | 19.20 |
| 6016 | 59.00 |
| 6019 | 5.50 |
| 6020 | 9.00 |
| 6021 | 9.00 |
| 6022 | 22.50 |
| 6029 | 718.40 |
| 6031 | 92.00 |
| 6032 | 1,402.40 |
| 6033 | 349.49 |
| 6037 | 278.40 |
| 6039 | 40.32 |
| 6040 | 181.60 |
| 6044 | 32.00 |
| 6047 | 205.60 |
| 6048 | 325.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6050 | 146.40 |
| 6053 | 6.40 |
| 6057 | 564.00 |
| 6059 | 136.65 |
| 6060 | 185.60 |
| 6061 | 148.80 |
| 6062 | 481.60 |
| 6063 | 177.60 |
| 6069 | 213.60 |
| 6072 | 68.80 |
| 6073 | 208.00 |
| 6079 | 255.20 |
| 6083 | 1,092.80 |
| 6086 | 600.00 |
| 6087 | 416.00 |
| 6088 | 819.20 |
| 6089 | 811.16 |
| 6096 | 380.80 |
| 6097 | 666.40 |
| 6099 | 276.80 |
| 6103 | 613.60 |
| 6104 | 105.09 |
| 6105 | 141.60 |
| 6109 | 12.00 |
| 6112 | 317.60 |
| 6118 | 336.80 |
| 6120 | 156.80 |
| 6133 | 1,206.40 |
| 6134 | 254.40 |
| 6137 | 52.80 |
| 6140 | 340.00 |
| 6141 | 298.40 |
| 6143 | 112.00 |
| 6144 | 619.20 |
| 6145 | 160.00 |
| 6146 | 180.00 |
| 6148 | 100.00 |
| 6149 | 96.00 |
| 6150 | 264.00 |
| 6151 | 322.40 |
| 6152 | 60.00 |
| 6153 | 52.00 |
| 6154 | 80.00 |
| 6155 | 96.00 |
| 6156 | 45.60 |
| 6157 | 100.00 |
| 6158 | 120.00 |
| 6159 | 320.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6160 | 80.00 |
| 6161 | 172.00 |
| 6162 | 340.00 |
| 6163 | 860.00 |
| 6164 | 84.00 |
| 6165 | 96.00 |
| 6166 | 380.00 |
| 6167 | 44.00 |
| 6168 | 38.40 |
| 6169 | 58.40 |
| 6170 | 61.60 |
| 6171 | 39.20 |
| 6172 | 208.00 |
| 6173 | 208.00 |
| 6175 | 200.00 |
| 6176 | 160.00 |
| 6177 | 70.40 |
| 6178 | 156.00 |
| 6179 | 156.00 |
| 6180 | 160.00 |
| 6181 | 84.00 |
| 6182 | 120.00 |
| 6184 | 80.00 |
| 6185 | 40.00 |
| 6186 | 80.00 |
| 6187 | 168.00 |
| 6188 | 160.00 |
| 6189 | 200.00 |
| 6190 | 1,048.00 |
| 6191 | 696.00 |
| 6193 | 640.00 |
| 6194 | 128.00 |
| 6195 | 60.00 |
| 6196 | 440.00 |
| 6197 | 164.00 |
| 6198 | 112.00 |
| 6200 | 140.00 |
| 6201 | 47.20 |
| 6202 | 40.00 |
| 6203 | 61.60 |
| 6204 | 244.00 |
| 6206 | 168.00 |
| 6207 | 320.00 |
| 6208 | 104.00 |
| 6209 | 44.00 |
| 6210 | 64.00 |
| 6211 | 240.00 |
| 6212 | 40.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6213 | 90.40 |
| 6214 | 140.00 |
| 6215 | 28.80 |
| 6216 | 84.00 |
| 6217 | 160.00 |
| 6218 | 268.00 |
| 6219 | 260.00 |
| 6220 | 260.00 |
| 6221 | 5.68 |
| 6223 | 42.40 |
| 6226 | 33.73 |
| 6228 | 370.44 |
| 6230 | 648.00 |
| 6232 | 491.98 |
| 6234 | 64.00 |
| 6235 | 128.62 |
| 6317 | 300.00 |
| 6320 | 68.00 |
| 6322 | 61.60 |
| 6324 | 130.52 |
| 6325 | 167.20 |
| 6326 | 76.80 |
| 6333 | 12.80 |
| 6334 | 7.20 |
| 6335 | 228.80 |
| 6338 | 185.60 |
| 6341 | 372.80 |
| 6342 | 123.20 |
| 6345 | 116.80 |
| 6348 | 88.80 |
| 6349 | 1,047.20 |
| 6358 | 475.20 |
| 6361 | 324.00 |
| 6380 | 8.90 |
| 6381 | 17.81 |
| 6382 | 2.67 |
| 6383 | 160.00 |
| 6384 | 120.00 |
| 6385 | 22.26 |
| 6386 | 15.58 |
| 6388 | 60.00 |
| 6391 | 132.00 |
| 6392 | 84.00 |
| 6396 | 32.00 |
| 6407 | 592.80 |
| 6409 | 444.00 |
| 6410 | 132.00 |
| 6414 | 248.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6416 | 40.00 |
| 6418 | 152.00 |
| 6421 | 212.00 |
| 6424 | 748.00 |
| 6427 | 24.00 |
| 6437 | 64.00 |
| 6442 | 320.00 |
| 6444 | 188.00 |
| 6448 | 100.00 |
| 6449 | 100.00 |
| 6451 | 880.00 |
| 6453 | 151.71 |
| 6466 | 521.20 |
| 6467 | 2,160.00 |
| 6471 | 80.00 |
| 6472 | 0.80 |
| 6473 | 3.20 |
| 6474 | 14.40 |
| 6476 | 28.00 |
| 6479 | 213.28 |
| 6480 | 86.40 |
| 6481 | 86.40 |
| 6482 | 132.80 |
| 6483 | 212.80 |
| 6484 | 337.60 |
| 6485 | 76.89 |
| 6486 | 397.64 |
| 6487 | 860.80 |
| 6488 | 571.20 |
| 6493 | 1,264.80 |
| 6494 | 37.60 |
| 6495 | 13.60 |
| 6496 | 374.40 |
| 6497 | 902.40 |
| 6498 | 358.40 |
| 6500 | 76.00 |
| 6503 | 72.80 |
| 6504 | 12.00 |
| 6505 | 4.00 |
| 6518 | 156.80 |
| 6547 | 188.00 |
| 6556 | 168.00 |
| 6557 | 168.00 |
| 6564 | 100.00 |
| 6569 | 53.60 |
| 6599 | 46.40 |
| 6601 | 75.20 |
| 6607 | 204.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6608 | 650.40 |
| 6618 | 42.40 |
| 6620 | 64.00 |
| 6622 | 175.20 |
| 6623 | 100.00 |
| 6625 | 131.20 |
| 6627 | 40.00 |
| 6631 | 33.60 |
| 6632 | 164.80 |
| 6634 | 96.00 |
| 6635 | 139.20 |
| 6636 | 560.00 |
| 6639 | 215.20 |
| 6640 | 1,353.60 |
| 6657 | 76.80 |
| 6660 | 26.40 |
| 6661 | 62.14 |
| 6665 | 89.60 |
| 6669 | 800.00 |
| 6670 | 800.00 |
| 6712 | 31.82 |
| 6723 | 2,018.91 |
| 6724 | 648.00 |
| 6727 | 218.40 |
| 6728 | 2,602.72 |
| 6729 | 335.20 |
| 6730 | 757.60 |
| 6731 | 1,420.00 |
| 6732 | 266.40 |
| 6733 | 1,233.60 |
| 6734 | 249.60 |
| 6735 | 388.00 |
| 6736 | 227.20 |
| 6739 | 1,785.84 |
| 6740 | 81.60 |
| 6741 | 88.00 |
| 6742 | 134.40 |
| 6743 | 508.00 |
| 6744 | 481.60 |
| 6745 | 68.80 |
| 6746 | 98.40 |
| 6747 | 208.00 |
| 6748 | 194.40 |
| 6749 | 90.38 |
| 6751 | 76.80 |
| 6753 | 22.40 |
| 6754 | 128.80 |
| 6756 | 19.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6759 | 219.20 |
| 6760 | 360.21 |
| 6761 | 240.00 |
| 6762 | 200.20 |
| 6763 | 260.00 |
| 6780 | 344.80 |
| 6782 | 326.40 |
| 6783 | 1,468.00 |
| 6784 | 1,840.00 |
| 6785 | 896.00 |
| 6786 | 341.60 |
| 6787 | 84.00 |
| 6788 | 41.60 |
| 6789 | 1,180.00 |
| 6790 | 126.40 |
| 6791 | 205.60 |
| 6794 | 1,340.00 |
| 6827 | 24.00 |
| 6831 | 30.40 |
| 6844 | 75.20 |
| 6845 | 28.80 |
| 6850 | 48.00 |
| 6851 | 644.80 |
| 6865 | 96.00 |
| 6867 | 32.80 |
| 6868 | 134.40 |
| 6882 | 312.00 |
| 6885 | 13,790.40 |
| 6888 | 196.00 |
| 6890 | 50.40 |
| 6891 | 100.80 |
| 6893 | 168.00 |
| 6894 | 160.00 |
| 6895 | 87.20 |
| 6896 | 312.79 |
| 6897 | 55.20 |
| 6898 | 136.00 |
| 6900 | 32.34 |
| 6902 | 1,373.60 |
| 6904 | 780.80 |
| 6905 | 54.40 |
| 6906 | 478.40 |
| 6908 | 101.60 |
| 6909 | 127.20 |
| 6910 | 467.20 |
| 6911 | 131.44 |
| 6915 | 122.40 |
| 6916 | 170.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6917 | 132.00 |
| 6919 | 404.80 |
| 6922 | 163.20 |
| 6923 | 151.20 |
| 6925 | 153.60 |
| 6926 | 43.32 |
| 6927 | 488.80 |
| 6928 | 521.60 |
| 6929 | 535.20 |
| 6930 | 274.40 |
| 6931 | 105.60 |
| 6933 | 938.40 |
| 6934 | 321.60 |
| 6935 | 1,286.40 |
| 6937 | 30.80 |
| 6938 | 528.80 |
| 6940 | 139.20 |
| 6941 | 1,318.40 |
| 6943 | 400.00 |
| 6944 | 64.80 |
| 6945 | 596.00 |
| 6946 | 122.40 |
| 6947 | 494.64 |
| 6948 | 499.20 |
| 6949 | 520.80 |
| 6950 | 644.00 |
| 6951 | 39.20 |
| 6952 | 2,909.60 |
| 6954 | 288.80 |
| 6955 | 212.00 |
| 6956 | 672.00 |
| 6957 | 251.20 |
| 6959 | 1,238.40 |
| 6961 | 865.60 |
| 6964 | 285.60 |
| 6965 | 163.20 |
| 6966 | 223.20 |
| 6967 | 340.00 |
| 6968 | 276.80 |
| 6970 | 1,092.00 |
| 6975 | 30.40 |
| 6986 | 400.00 |
| 6994 | 130.40 |
| 6998 | 391.20 |
| 6999 | 85.60 |
| 7000 | 108.80 |
| 7001 | 76.00 |
| 7002 | 192.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7004 | 116.80 |
| 7005 | 243.20 |
| 7006 | 0.80 |
| 7007 | 40.97 |
| 7008 | 80.80 |
| 7009 | 67.20 |
| 7012 | 160.80 |
| 7013 | 112.00 |
| 7030 | 196.00 |
| 7052 | 336.80 |
| 7056 | 50.40 |
| 7057 | 540.80 |
| 7058 | 58.40 |
| 7059 | 172.00 |
| 7060 | 800.00 |
| 7064 | 75.20 |
| 7065 | 284.00 |
| 7066 | 640.00 |
| 7067 | 127.20 |
| 7068 | 128.00 |
| 7070 | 508.00 |
| 7071 | 1,042.40 |
| 7081 | 1,000.00 |
| 7083 | 96.00 |
| 7087 | 61.60 |
| 7107 | 81.80 |
| 7108 | 33.60 |
| 7110 | 216.80 |
| 7111 | 39.20 |
| 7112 | 99.20 |
| 7113 | 31.20 |
| 7114 | 52.80 |
| 7115 | 39.20 |
| 7116 | 31.20 |
| 7117 | 196.00 |
| 7120 | 222.40 |
| 7121 | 40.00 |
| 7122 | 95.20 |
| 7132 | 947.20 |
| 7133 | 180.80 |
| 7134 | 70.56 |
| 7135 | 288.80 |
| 7136 | 2,000.00 |
| 7139 | 181.60 |
| 7140 | 72.00 |
| 7142 | 399.20 |
| 7150 | 208.00 |
| 7153 | 58.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 7154 | 24.80 |
| 7157 | 3.20 |
| 7159 | 151.20 |
| 7161 | 168.80 |
| 7162 | 151.20 |
| 7164 | 253.60 |
| 7167 | 304.80 |
| 7168 | 162.40 |
| 7169 | 106.40 |
| 7170 | 260.80 |
| 7182 | 124.00 |
| 7184 | 124.00 |
| 7186 | 6,815.20 |
| 7189 | 1,234.40 |
| 7190 | 447.20 |
| 7192 | 3,760.00 |
| 7193 | 1,360.00 |
| 7195 | 1,200.00 |
| 7196 | 508.00 |
| 7197 | 2,240.00 |
| 7207 | 3,032.40 |
| 7208 | 80.00 |
| 7209 | 80.00 |
| 7212 | 4,867.20 |
| 7213 | 80.00 |
| 7214 | 80.00 |
| 7228 | 80.00 |
| 7231 | 240.00 |
| 7232 | 329.60 |
| 7289 | 680.88 |
| 7291 | 296.00 |
| 7292 | 836.80 |
| 7293 | 1,503.20 |
| 7295 | 735.20 |
| 7302 | 2,400.00 |
| 7303 | 1,364.00 |
| 7305 | 2,008.00 |
| 7306 | 460.00 |
| 7308 | 1,048.00 |
| 7311 | 808.00 |
| 7312 | 1,608.00 |
| 7314 | 716.00 |
| 7315 | 2,544.00 |
| 7316 | 1,344.00 |
| 7321 | 382.92 |
| 7324 | 600.00 |
| 7325 | 470.40 |
| 7328 | 119.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7329 | 52.00 |
| 7331 | 27.20 |
| 7332 | 332.80 |
| 7335 | 153.60 |
| 7336 | 84.00 |
| 7338 | 105.67 |
| 7339 | 72.64 |
| 7340 | 168.80 |
| 7341 | 62.40 |
| 7342 | 42.40 |
| 7345 | 78.40 |
| 7346 | 103.00 |
| 7352 | 102.40 |
| 7354 | 63.20 |
| 7357 | 285.60 |
| 7360 | 208.20 |
| 7361 | 2,876.77 |
| 7366 | 200.80 |
| 7368 | 268.00 |
| 7376 | 319.20 |
| 7378 | 640.00 |
| 7380 | 860.00 |
| 7381 | 2,900.00 |
| 7382 | 556.00 |
| 7384 | 1,024.00 |
| 7385 | 938.62 |
| 7386 | 512.00 |
| 7387 | 376.00 |
| 7389 | 1,441.87 |
| 7391 | 580.00 |
| 7392 | 144.00 |
| 7393 | 812.00 |
| 7394 | 268.00 |
| 7399 | 752.00 |
| 7401 | 1,613.49 |
| 7402 | 108.00 |
| 7405 | 1,164.00 |
| 7406 | 150.40 |
| 7407 | 2,428.88 |
| 7409 | 2,112.00 |
| 7410 | 660.97 |
| 7411 | 1,052.00 |
| 7412 | 500.00 |
| 7414 | 769.02 |
| 7415 | 396.00 |
| 7416 | 1,042.13 |
| 7417 | 621.98 |
| 7420 | 156.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 7422 | 728.00 |
| 7423 | 840.00 |
| 7425 | 436.00 |
| 7428 | 871.40 |
| 7429 | 2,130.33 |
| 7430 | 1,372.80 |
| 7431 | 638.75 |
| 7432 | 340.00 |
| 7436 | 576.00 |
| 7437 | 686.55 |
| 7438 | 163.49 |
| 7440 | 148.00 |
| 7441 | 333.60 |
| 7442 | 248.00 |
| 7443 | 1,082.79 |
| 7446 | 264.00 |
| 7447 | 1,236.00 |
| 7448 | 342.37 |
| 7449 | 3,996.00 |
| 7450 | 159.20 |
| 7451 | 461.60 |
| 7452 | 424.00 |
| 7453 | 632.00 |
| 7454 | 204.00 |
| 7455 | 888.00 |
| 7457 | 1,202.31 |
| 7459 | 232.00 |
| 7462 | 1,110.37 |
| 7463 | 784.00 |
| 7466 | 703.29 |
| 7468 | 564.00 |
| 7471 | 203.52 |
| 7472 | 456.00 |
| 7473 | 1,692.28 |
| 7474 | 751.64 |
| 7479 | 595.53 |
| 7481 | 217.60 |
| 7482 | 358.86 |
| 7487 | 436.00 |
| 7489 | 270.00 |
| 7491 | 2,616.00 |
| 7493 | 612.00 |
| 7496 | 272.33 |
| 7497 | 116.00 |
| 7501 | 576.00 |
| 7503 | 436.00 |
| 7504 | 255.58 |
| 7506 | 444.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7507 | 416.00 |
| 7511 | 600.00 |
| 7513 | 340.00 |
| 7514 | 344.00 |
| 7515 | 964.00 |
| 7519 | 448.00 |
| 7521 | 454.37 |
| 7523 | 4,511.20 |
| 7524 | 1,188.00 |
| 7525 | 544.00 |
| 7527 | 220.00 |
| 7528 | 1,480.00 |
| 7530 | 541.52 |
| 7531 | 771.23 |
| 7532 | 1,550.40 |
| 7534 | 468.00 |
| 7535 | 432.00 |
| 7537 | 596.00 |
| 7538 | 631.63 |
| 7540 | 1,052.00 |
| 7541 | 339.88 |
| 7542 | 283.33 |
| 7544 | 4,088.00 |
| 7545 | 702.79 |
| 7546 | 360.00 |
| 7548 | 740.00 |
| 7549 | 356.00 |
| 7554 | 659.22 |
| 7555 | 80.00 |
| 7556 | 137.67 |
| 7557 | 649.60 |
| 7558 | 217.60 |
| 7559 | 672.00 |
| 7560 | 144.00 |
| 7561 | 4,632.00 |
| 7562 | 528.00 |
| 7565 | 653.75 |
| 7566 | 540.76 |
| 7568 | 1,253.60 |
| 7571 | 1,128.00 |
| 7572 | 656.21 |
| 7573 | 212.00 |
| 7576 | 511.76 |
| 7577 | 299.20 |
| 7580 | 488.00 |
| 7581 | 1,368.00 |
| 7585 | 1,496.00 |
| 7586 | 416.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7590 | 1,368.00 |
| 7591 | 372.00 |
| 7592 | 14,924.00 |
| 7593 | 396.00 |
| 7595 | 263.20 |
| 7596 | 1,028.00 |
| 7605 | 132.00 |
| 7607 | 660.00 |
| 7609 | 461.18 |
| 7610 | 792.50 |
| 7611 | 450.40 |
| 7612 | 308.80 |
| 7615 | 668.00 |
| 7619 | 637.42 |
| 7625 | 832.56 |
| 7626 | 776.60 |
| 7627 | 116.00 |
| 7629 | 100.00 |
| 7633 | 512.26 |
| 7640 | 248.00 |
| 7641 | 136.00 |
| 7643 | 224.00 |
| 7644 | 92.00 |
| 7645 | 535.20 |
| 7646 | 1,155.53 |
| 7647 | 680.80 |
| 7648 | 228.00 |
| 7650 | 801.05 |
| 7651 | 251.89 |
| 7652 | 624.00 |
| 7653 | 660.00 |
| 7655 | 344.00 |
| 7656 | 1,784.00 |
| 7658 | 552.00 |
| 7659 | 1,556.00 |
| 7660 | 168.00 |
| 7662 | 632.00 |
| 7665 | 459.90 |
| 7668 | 3,136.00 |
| 7669 | 1,512.70 |
| 7670 | 432.00 |
| 7671 | 340.00 |
| 7673 | 516.00 |
| 7674 | 652.00 |
| 7675 | 396.00 |
| 7676 | 1,129.86 |
| 7677 | 432.00 |
| 7678 | 684.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------|
| 7679 | 2,032.00 |
| 7680 | 872.00 |
| 7681 | 708.00 |
| 7683 | 332.00 |
| 7684 | 4,064.00 |
| 7685 | 844.00 |
| 7687 | 1,146.93 |
| 7689 | 396.00 |
| 7690 | 528.00 |
| 7692 | 224.00 |
| 7695 | 1,724.00 |
| 7696 | 248.00 |
| 7701 | 567.20 |
| 7703 | 412.00 |
| 7704 | 244.00 |
| 7705 | 403.93 |
| 7706 | 600.00 |
| 7707 | 620.00 |
| 7709 | 732.00 |
| 7710 | 532.00 |
| 7712 | 415.33 |
| 7713 | 1,392.00 |
| 7718 | 1,504.00 |
| 7721 | 180.00 |
| 7724 | 84.00 |
| 7726 | 1,280.00 |
| 7728 | 452.00 |
| 7729 | 1,740.00 |
| 7730 | 2,828.00 |
| 7732 | 660.40 |
| 7737 | 776.00 |
| 7738 | 524.00 |
| 7739 | 260.00 |
| 7740 | 832.00 |
| 7743 | 648.00 |
| 7751 | 1,564.00 |
| 7752 | 2,108.00 |
| 7757 | 1,248.00 |
| 7758 | 504.00 |
| 7761 | 424.00 |
| 7762 | 383.95 |
| 7763 | 722.40 |
| 7766 | 377.60 |
| 7770 | 296.00 |
| 7771 | 148.80 |
| 7774 | 203.20 |
| 7776 | 100.80 |
| 7780 | 236.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7781 | 207.20 |
| 7787 | 504.80 |
| 7788 | 104.00 |
| 7789 | 343.20 |
| 7790 | 332.80 |
| 7796 | 650.40 |
| 7797 | 378.40 |
| 7798 | 406.40 |
| 7799 | 338.40 |
| 7800 | 378.40 |
| 7801 | 418.40 |
| 7803 | 70.80 |
| 7804 | 185.40 |
| 7805 | 415.20 |
| 7806 | 155.20 |
| 7807 | 264.00 |
| 7809 | 76.80 |
| 7810 | 424.00 |
| 7811 | 1,032.00 |
| 7812 | 880.00 |
| 7814 | 888.00 |
| 7815 | 704.00 |
| 7816 | 232.00 |
| 7821 | 528.80 |
| 7822 | 392.00 |
| 7825 | 468.00 |
| 7826 | 73.60 |
| 7828 | 308.80 |
| 7829 | 1,001.60 |
| 7830 | 423.20 |
| 7831 | 2,680.80 |
| 7832 | 2,887.20 |
| 7833 | 1,468.80 |
| 7834 | 1,800.00 |
| 7835 | 168.00 |
| 7836 | 478.40 |
| 7840 | 1,179.83 |
| 7842 | 238.40 |
| 7844 | 412.00 |
| 7845 | 408.00 |
| 7847 | 1,830.06 |
| 7848 | 628.00 |
| 7850 | 2.40 |
| 7852 | 45.60 |
| 7853 | 517.60 |
| 7857 | 1,024.00 |
| 7862 | 408.00 |
| 7863 | 84.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7864 | 223.20 |
| 7865 | 364.00 |
| 7867 | 591.20 |
| 7869 | 124.98 |
| 7870 | 729.83 |
| 7871 | 412.00 |
| 7873 | 548.80 |
| 7874 | 976.00 |
| 7876 | 239.76 |
| 7879 | 220.80 |
| 7880 | 63.20 |
| 7881 | 24.00 |
| 7882 | 693.60 |
| 7883 | 392.00 |
| 7886 | 250.40 |
| 7887 | 212.80 |
| 7893 | 207.20 |
| 7894 | 696.00 |
| 7895 | 16.00 |
| 7896 | 101.60 |
| 7897 | 145.60 |
| 7900 | 173.48 |
| 7902 | 220.00 |
| 7903 | 77.73 |
| 7909 | 361.60 |
| 7911 | 330.96 |
| 7912 | 40.52 |
| 7913 | 1,147.98 |
| 7915 | 209.60 |
| 7917 | 305.16 |
| 7918 | 132.82 |
| 7920 | 59.20 |
| 7922 | 168.80 |
| 7923 | 71.20 |
| 7925 | 39.20 |
| 7932 | 176.09 |
| 7934 | 340.00 |
| 7936 | 178.40 |
| 7938 | 24.80 |
| 7946 | 511.78 |
| 7947 | 56.00 |
| 7949 | 1,334.08 |
| 7950 | 566.43 |
| 7951 | 260.80 |
| 7952 | 100.00 |
| 7953 | 740.80 |
| 7954 | 373.60 |
| 7955 | 924.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 7956 | 987.20 |
| 7959 | 844.12 |
| 7962 | 2,132.00 |
| 7964 | 610.40 |
| 7965 | 1,272.00 |
| 7966 | 208.80 |
| 7971 | 85.60 |
| 7972 | 283.20 |
| 7973 | 2,064.00 |
| 7974 | 93.60 |
| 7975 | 108.00 |
| 7976 | 676.00 |
| 7979 | 248.00 |
| 7980 | 1,296.80 |
| 7981 | 2,440.00 |
| 7982 | 672.00 |
| 7984 | 408.00 |
| 7987 | 141.60 |
| 7988 | 1,640.80 |
| 7989 | 531.84 |
| 7990 | 170.40 |
| 7991 | 1,169.60 |
| 7993 | 76.00 |
| 7996 | 576.80 |
| 7997 | 4,192.80 |
| 7998 | 3,294.40 |
| 8000 | 614.40 |
| 8001 | 314.78 |
| 8002 | 401.60 |
| 8004 | 420.00 |
| 8005 | 499.20 |
| 8006 | 362.40 |
| 8007 | 357.60 |
| 8008 | 435.20 |
| 8009 | 367.86 |
| 8010 | 171.33 |
| 8011 | 292.00 |
| 8012 | 1,011.33 |
| 8014 | 61.60 |
| 8015 | 1,378.40 |
| 8017 | 183.26 |
| 8019 | 896.00 |
| 8021 | 596.00 |
| 8022 | 88.80 |
| 8025 | 1,507.20 |
| 8026 | 75.20 |
| 8039 | 574.40 |
| 8041 | 384.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8043 | 112.00 |
| 8044 | 195.20 |
| 8045 | 152.22 |
| 8046 | 100.80 |
| 8047 | 146.40 |
| 8048 | 90.40 |
| 8049 | 240.80 |
| 8052 | 664.00 |
| 8055 | 119.20 |
| 8056 | 39.20 |
| 8057 | 400.00 |
| 8058 | 109.01 |
| 8059 | 156.80 |
| 8061 | 405.60 |
| 8063 | 220.00 |
| 8066 | 92.80 |
| 8067 | 121.60 |
| 8077 | 244.00 |
| 8078 | 508.80 |
| 8079 | 3,957.60 |
| 8080 | 1,490.40 |
| 8081 | 896.72 |
| 8083 | 907.73 |
| 8084 | 656.00 |
| 8085 | 1,313.60 |
| 8086 | 1,598.40 |
| 8088 | 624.00 |
| 8089 | 498.40 |
| 8090 | 380.80 |
| 8091 | 8,600.80 |
| 8092 | 532.00 |
| 8101 | 1,820.00 |
| 8102 | 362.40 |
| 8105 | 528.00 |
| 8106 | 1,216.00 |
| 8107 | 388.00 |
| 8108 | 823.93 |
| 8110 | 449.27 |
| 8111 | 182.40 |
| 8112 | 258.40 |
| 8113 | 912.00 |
| 8114 | 389.60 |
| 8117 | 3,832.00 |
| 8118 | 796.00 |
| 8120 | 267.35 |
| 8121 | 2,048.80 |
| 8123 | 412.00 |
| 8126 | 608.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8127 | 488.80 |
| 8129 | 344.80 |
| 8130 | 259.20 |
| 8132 | 307.20 |
| 8135 | 112.80 |
| 8136 | 162.59 |
| 8138 | 318.00 |
| 8139 | 1,540.00 |
| 8140 | 220.00 |
| 8142 | 428.00 |
| 8144 | 723.98 |
| 8147 | 260.00 |
| 8150 | 1,536.00 |
| 8151 | 520.00 |
| 8153 | 1,238.99 |
| 8154 | 177.60 |
| 8155 | 537.60 |
| 8157 | 3,170.40 |
| 8158 | 556.00 |
| 8159 | 838.03 |
| 8161 | 520.00 |
| 8162 | 220.80 |
| 8163 | 960.00 |
| 8165 | 496.00 |
| 8166 | 292.00 |
| 8167 | 961.60 |
| 8169 | 41.60 |
| 8171 | 608.80 |
| 8173 | 1,901.94 |
| 8174 | 1,368.00 |
| 8175 | 386.28 |
| 8176 | 321.12 |
| 8178 | 1,814.86 |
| 8180 | 1,045.60 |
| 8181 | 320.00 |
| 8182 | 412.00 |
| 8184 | 592.00 |
| 8185 | 1,180.00 |
| 8190 | 872.00 |
| 8191 | 374.28 |
| 8193 | 636.80 |
| 8194 | 356.00 |
| 8195 | 984.80 |
| 8197 | 579.35 |
| 8198 | 844.00 |
| 8199 | 1,334.40 |
| 8200 | 8.80 |
| 8204 | 543.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
## EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 8211 | 412.00 |
| 8213 | 300.00 |
| 8214 | 160.00 |
| 8215 | 110.40 |
| 8217 | 1,188.00 |
| 8219 | 220.00 |
| 8220 | 968.00 |
| 8221 | 467.52 |
| 8224 | 752.00 |
| 8226 | 388.00 |
| 8227 | 259.44 |
| 8228 | 2,048.00 |
| 8229 | 1,009.77 |
| 8231 | 776.00 |
| 8233 | 1,824.00 |
| 8234 | 294.40 |
| 8237 | 70.40 |
| 8239 | 1,528.00 |
| 8241 | 423.20 |
| 8242 | 860.00 |
| 8243 | 1,161.60 |
| 8246 | 600.00 |
| 8247 | 374.40 |
| 8249 | 228.80 |
| 8250 | 319.20 |
| 8251 | 914.04 |
| 8253 | 560.80 |
| 8254 | 188.00 |
| 8255 | 2,649.60 |
| 8256 | 63.20 |
| 8257 | 395.44 |
| 8260 | 236.00 |
| 8261 | 495.20 |
| 8262 | 333.60 |
| 8263 | 289.60 |
| 8264 | 601.60 |
| 8265 | 498.40 |
| 8266 | 469.60 |
| 8267 | 383.20 |
| 8268 | 295.20 |
| 8270 | 276.50 |
| 8272 | 1,218.40 |
| 8273 | 433.60 |
| 8274 | 221.60 |
| 8276 | 1,423.20 |
| 8278 | 1,063.56 |
| 8280 | 512.80 |
| 8284 | 772.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8286 | 511.20 |
| 8287 | 725.60 |
| 8289 | 273.60 |
| 8290 | 469.93 |
| 8292 | 478.40 |
| 8293 | 2,004.00 |
| 8294 | 372.80 |
| 8295 | 535.20 |
| 8296 | 112.00 |
| 8299 | 821.60 |
| 8301 | 218.40 |
| 8302 | 111.20 |
| 8303 | 2,608.80 |
| 8304 | 549.48 |
| 8305 | 372.80 |
| 8306 | 364.80 |
| 8307 | 104.80 |
| 8310 | 242.40 |
| 8312 | 280.00 |
| 8314 | 1,316.00 |
| 8315 | 122.40 |
| 8319 | 63.28 |
| 8320 | 199.81 |
| 8321 | 1,828.00 |
| 8322 | 292.80 |
| 8327 | 15.81 |
| 8329 | 96.00 |
| 8331 | 296.80 |
| 8332 | 370.40 |
| 8334 | 181.25 |
| 8335 | 1,292.00 |
| 8336 | 212.00 |
| 8337 | 2,133.60 |
| 8339 | 1,689.60 |
| 8340 | 32.80 |
| 8341 | 1,080.80 |
| 8342 | 452.80 |
| 8343 | 202.40 |
| 8345 | 1,852.80 |
| 8346 | 486.65 |
| 8353 | 852.00 |
| 8355 | 98.40 |
| 8356 | 454.40 |
| 8360 | 592.00 |
| 8361 | 488.00 |
| 8362 | 832.00 |
| 8363 | 636.00 |
| 8364 | 316.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8367 | 284.00 |
| 8370 | 101.50 |
| 8371 | 379.20 |
| 8372 | 264.00 |
| 8374 | 240.00 |
| 8375 | 348.00 |
| 8377 | 1,156.00 |
| 8378 | 56.00 |
| 8379 | 552.00 |
| 8382 | 308.00 |
| 8383 | 356.92 |
| 8385 | 76.00 |
| 8386 | 604.00 |
| 8387 | 336.00 |
| 8389 | 476.00 |
| 8390 | 117.60 |
| 8393 | 260.00 |
| 8395 | 708.00 |
| 8398 | 732.00 |
| 8399 | 244.00 |
| 8404 | 88.00 |
| 8405 | 287.20 |
| 8407 | 552.00 |
| 8409 | 200.80 |
| 8410 | 68.00 |
| 8411 | 284.73 |
| 8413 | 169.53 |
| 8414 | 342.36 |
| 8416 | 8.00 |
| 8418 | 228.00 |
| 8420 | 636.00 |
| 8422 | 236.00 |
| 8424 | 364.80 |
| 8425 | 340.00 |
| 8427 | 67.30 |
| 8430 | 256.00 |
| 8433 | 483.20 |
| 8434 | 113.60 |
| 8435 | 286.40 |
| 8436 | 344.00 |
| 8439 | 2,358.40 |
| 8440 | 114.40 |
| 8442 | 202.54 |
| 8443 | 215.20 |
| 8445 | 212.00 |
| 8446 | 35.16 |
| 8447 | 122.14 |
| 8448 | 348.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8449 | 148.09 |
| 8451 | 196.80 |
| 8452 | 957.58 |
| 8453 | 174.93 |
| 8454 | 696.00 |
| 8455 | 761.60 |
| 8456 | 323.20 |
| 8457 | 31.20 |
| 8461 | 1,291.20 |
| 8462 | 234.40 |
| 8466 | 569.60 |
| 8467 | 1,217.37 |
| 8468 | 39.20 |
| 8473 | 966.40 |
| 8474 | 1,032.00 |
| 8475 | 254.40 |
| 8476 | 996.00 |
| 8477 | 848.00 |
| 8481 | 780.00 |
| 8482 | 848.00 |
| 8483 | 138.99 |
| 8484 | 362.40 |
| 8485 | 750.95 |
| 8486 | 1,732.00 |
| 8489 | 132.00 |
| 8490 | 172.00 |
| 8491 | 556.00 |
| 8494 | 712.00 |
| 8497 | 215.20 |
| 8498 | 7.34 |
| 8500 | 225.60 |
| 8502 | 71.23 |
| 8503 | 797.04 |
| 8504 | 211.56 |
| 8505 | 481.60 |
| 8506 | 1,190.40 |
| 8507 | 604.00 |
| 8508 | 52.80 |
| 8510 | 184.80 |
| 8511 | 232.80 |
| 8512 | 172.00 |
| 8513 | 247.20 |
| 8515 | 55.20 |
| 8517 | 111.20 |
| 8520 | 557.60 |
| 8521 | 506.40 |
| 8522 | 331.20 |
| 8523 | 36.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8524 | 55.20 |
| 8525 | 242.35 |
| 8526 | 290.40 |
| 8527 | 306.45 |
| 8528 | 256.00 |
| 8530 | 730.40 |
| 8531 | 363.20 |
| 8532 | 230.40 |
| 8533 | 30.40 |
| 8534 | 145.54 |
| 8535 | 536.00 |
| 8536 | 10.77 |
| 8537 | 373.60 |
| 8538 | 269.85 |
| 8539 | 302.40 |
| 8540 | 944.00 |
| 8541 | 127.20 |
| 8543 | 421.60 |
| 8544 | 578.40 |
| 8547 | 114.40 |
| 8548 | 428.00 |
| 8551 | 1,208.33 |
| 8552 | 116.00 |
| 8553 | 112.80 |
| 8556 | 121.60 |
| 8557 | 8.07 |
| 8563 | 158.76 |
| 8564 | 304.41 |
| 8565 | 392.00 |
| 8567 | 200.53 |
| 8568 | 779.20 |
| 8569 | 140.00 |
| 8571 | 145.60 |
| 8577 | 339.20 |
| 8580 | 237.60 |
| 8581 | 148.00 |
| 8582 | 273.60 |
| 8583 | 305.60 |
| 8584 | 402.40 |
| 8585 | 180.00 |
| 8586 | 164.80 |
| 8587 | 598.40 |
| 8592 | 100.00 |
| 8593 | 691.20 |
| 8594 | 132.80 |
| 8595 | 170.40 |
| 8596 | 887.20 |
| 8601 | 21.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8602 | 302.40 |
| 8604 | 72.11 |
| 8608 | 285.60 |
| 8612 | 528.80 |
| 8613 | 106.40 |
| 8616 | 372.00 |
| 8618 | 761.60 |
| 8620 | 108.00 |
| 8621 | 112.00 |
| 8622 | 177.60 |
| 8623 | 108.80 |
| 8624 | 225.60 |
| 8625 | 84.00 |
| 8629 | 452.00 |
| 8631 | 219.20 |
| 8638 | 40.00 |
| 8642 | 85.60 |
| 8646 | 304.00 |
| 8649 | 80.00 |
| 8651 | 211.20 |
| 8652 | 2,704.80 |
| 8655 | 1.05 |
| 8657 | 376.00 |
| 8658 | 364.00 |
| 8660 | 272.00 |
| 8662 | 122.40 |
| 8663 | 386.32 |
| 8664 | 343.20 |
| 8665 | 658.26 |
| 8667 | 11.20 |
| 8668 | 184.80 |
| 8670 | 1,053.60 |
| 8672 | 95.20 |
| 8673 | 69.68 |
| 8674 | 464.80 |
| 8675 | 124.08 |
| 8676 | 312.00 |
| 8677 | 4.00 |
| 8678 | 205.60 |
| 8680 | 219.20 |
| 8681 | 219.20 |
| 8682 | 204.80 |
| 8684 | 429.60 |
| 8685 | 71.20 |
| 8686 | 207.20 |
| 8688 | 381.60 |
| 8692 | 222.40 |
| 8693 | 276.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8698 | 665.60 |
| 8701 | 134.40 |
| 8702 | 140.00 |
| 8703 | 140.80 |
| 8704 | 358.40 |
| 8705 | 80.80 |
| 8711 | 287.20 |
| 8712 | 602.40 |
| 8713 | 308.00 |
| 8714 | 312.78 |
| 8715 | 92.80 |
| 8716 | 607.20 |
| 8717 | 325.60 |
| 8718 | 104.00 |
| 8719 | 220.00 |
| 8720 | 181.60 |
| 8724 | 1,316.80 |
| 8725 | 586.40 |
| 8726 | 284.00 |
| 8727 | 309.04 |
| 8728 | 230.65 |
| 8729 | 212.00 |
| 8730 | 594.74 |
| 8731 | 143.20 |
| 8732 | 198.40 |
| 8733 | 148.80 |
| 8734 | 398.40 |
| 8735 | 380.00 |
| 8736 | 241.60 |
| 8738 | 221.60 |
| 8739 | 119.20 |
| 8740 | 513.60 |
| 8745 | 637.60 |
| 8746 | 40.28 |
| 8747 | 721.60 |
| 8748 | 1,404.00 |
| 8749 | 185.60 |
| 8750 | 127.20 |
| 8752 | 2.23 |
| 8755 | 1,564.80 |
| 8756 | 310.70 |
| 8758 | 401.60 |
| 8760 | 728.00 |
| 8761 | 68.00 |
| 8762 | 202.40 |
| 8765 | 27.74 |
| 8767 | 92.80 |
| 8768 | 126.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8769 | 209.60 |
| 8770 | 326.40 |
| 8771 | 1,100.00 |
| 8775 | 184.00 |
| 8776 | 51.20 |
| 8777 | 42.40 |
| 8778 | 281.60 |
| 8779 | 595.20 |
| 8783 | 2,400.80 |
| 8784 | 879.20 |
| 8785 | 157.34 |
| 8786 | 51.67 |
| 8787 | 621.60 |
| 8788 | 148.00 |
| 8789 | 72.00 |
| 8790 | 36.80 |
| 8791 | 305.60 |
| 8792 | 1,542.40 |
| 8793 | 111.20 |
| 8801 | 813.60 |
| 8803 | 56.00 |
| 8804 | 35.62 |
| 8805 | 243.20 |
| 8806 | 165.60 |
| 8809 | 8.11 |
| 8811 | 355.64 |
| 8813 | 122.40 |
| 8814 | 155.20 |
| 8817 | 428.35 |
| 8818 | 315.20 |
| 8819 | 237.60 |
| 8820 | 756.80 |
| 8821 | 57.60 |
| 8822 | 424.80 |
| 8823 | 171.66 |
| 8824 | 106.40 |
| 8825 | 37.96 |
| 8826 | 12.15 |
| 8827 | 69.60 |
| 8828 | 240.00 |
| 8829 | 132.00 |
| 8830 | 44.70 |
| 8831 | 271.20 |
| 8832 | 936.80 |
| 8835 | 344.00 |
| 8836 | 128.80 |
| 8837 | 159.20 |
| 8839 | 118.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8840 | 640.80 |
| 8841 | 573.60 |
| 8854 | 52.12 |
| 8855 | 955.20 |
| 8857 | 97.60 |
| 8862 | 19.20 |
| 8865 | 546.40 |
| 8866 | 37.56 |
| 8869 | 233.60 |
| 8871 | 300.62 |
| 8872 | 45.36 |
| 8873 | 280.00 |
| 8874 | 282.25 |
| 8876 | 388.00 |
| 8877 | 407.20 |
| 8878 | 270.40 |
| 8879 | 270.40 |
| 8880 | 540.80 |
| 8881 | 457.60 |
| 8883 | 44.00 |
| 8884 | 200.00 |
| 8885 | 72.00 |
| 8886 | 6.02 |
| 8890 | 404.80 |
| 8891 | 483.20 |
| 8892 | 530.40 |
| 8894 | 122.40 |
| 8895 | 276.80 |
| 8896 | 636.00 |
| 8897 | 308.00 |
| 8899 | 87.08 |
| 8901 | 311.20 |
| 8902 | 1,590.40 |
| 8903 | 304.73 |
| 8905 | 214.11 |
| 8907 | 349.81 |
| 8908 | 304.00 |
| 8909 | 497.60 |
| 8910 | 316.00 |
| 8911 | 141.51 |
| 8912 | 88.00 |
| 8913 | 192.80 |
| 8914 | 503.20 |
| 8915 | 208.80 |
| 8917 | 76.00 |
| 8918 | 52.00 |
| 8920 | 113.60 |
| 8922 | 688.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8924 | 42.40 |
| 8926 | 154.40 |
| 8937 | 84.80 |
| 8938 | 1,066.12 |
| 8939 | 1,090.63 |
| 8940 | 822.40 |
| 8941 | 585.60 |
| 8943 | 85.60 |
| 8944 | 581.60 |
| 8945 | 112.80 |
| 8946 | 340.00 |
| 8947 | 900.80 |
| 8948 | 88.00 |
| 8949 | 54.11 |
| 8950 | 97.60 |
| 8952 | 90.40 |
| 8954 | 167.20 |
| 8958 | 249.33 |
| 8959 | 431.20 |
| 8960 | 135.20 |
| 8961 | 64.80 |
| 8962 | 401.60 |
| 8963 | 102.40 |
| 8964 | 793.60 |
| 8966 | 175.20 |
| 8975 | 278.40 |
| 8990 | 979.20 |
| 8993 | 224.00 |
| 8995 | 225.60 |
| 8996 | 74.40 |
| 8999 | 239.20 |
| 9002 | 100.00 |
| 9003 | 124.80 |
| 9004 | 108.80 |
| 9005 | 592.78 |
| 9008 | 224.00 |
| 9010 | 191.20 |
| 9016 | 544.00 |
| 9017 | 252.00 |
| 9020 | 321.60 |
| 9021 | 259.20 |
| 9023 | 940.00 |
| 9024 | 106.40 |
| 9026 | 401.60 |
| 9027 | 245.60 |
| 9028 | 183.20 |
| 9029 | 104.00 |
| 9030 | 104.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9031 | 564.80 |
| 9032 | 244.00 |
| 9035 | 194.40 |
| 9036 | 1,207.75 |
| 9037 | 341.60 |
| 9038 | 476.80 |
| 9040 | 164.80 |
| 9042 | 307.20 |
| 9043 | 40.00 |
| 9044 | 300.80 |
| 9045 | 141.60 |
| 9048 | 162.40 |
| 9050 | 658.40 |
| 9052 | 19.20 |
| 9057 | 119.20 |
| 9058 | 24.00 |
| 9059 | 409.60 |
| 9060 | 245.23 |
| 9062 | 184.00 |
| 9065 | 63.20 |
| 9066 | 62.71 |
| 9068 | 79.45 |
| 9070 | 96.80 |
| 9071 | 66.55 |
| 9073 | 428.00 |
| 9075 | 96.80 |
| 9081 | 324.67 |
| 9082 | 357.60 |
| 9083 | 108.80 |
| 9084 | 148.00 |
| 9085 | 527.20 |
| 9087 | 371.20 |
| 9089 | 31.20 |
| 9090 | 124.00 |
| 9095 | 126.40 |
| 9096 | 429.60 |
| 9097 | 201.60 |
| 9101 | 344.80 |
| 9104 | 781.60 |
| 9106 | 435.20 |
| 9108 | 64.00 |
| 9110 | 108.80 |
| 9112 | 269.60 |
| 9115 | 459.20 |
| 9116 | 29.53 |
| 9118 | 16.80 |
| 9121 | 50.40 |
| 9122 | 757.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9125 | 308.00 |
| 9128 | 90.40 |
| 9129 | 314.73 |
| 9131 | 100.00 |
| 9132 | 74.40 |
| 9133 | 200.00 |
| 9136 | 262.40 |
| 9139 | 176.14 |
| 9140 | 101.48 |
| 9141 | 886.40 |
| 9142 | 308.55 |
| 9143 | 54.40 |
| 9144 | 73.60 |
| 9145 | 704.80 |
| 9146 | 1,072.00 |
| 9148 | 120.80 |
| 9149 | 298.40 |
| 9151 | 3,660.80 |
| 9154 | 359.20 |
| 9156 | 692.00 |
| 9159 | 9.60 |
| 9161 | 128.80 |
| 9162 | 119.20 |
| 9164 | 285.60 |
| 9166 | 116.00 |
| 9167 | 161.60 |
| 9168 | 92.80 |
| 9169 | 2,193.60 |
| 9171 | 485.60 |
| 9172 | 482.39 |
| 9174 | 56.00 |
| 9176 | 1,116.80 |
| 9182 | 408.80 |
| 9183 | 3,105.60 |
| 9184 | 137.60 |
| 9185 | 58.38 |
| 9188 | 253.60 |
| 9189 | 438.40 |
| 9190 | 276.00 |
| 9191 | 112.80 |
| 9192 | 461.60 |
| 9194 | 480.00 |
| 9195 | 199.20 |
| 9199 | 220.00 |
| 9200 | 2,008.00 |
| 9203 | 238.40 |
| 9204 | 102.40 |
| 9205 | 1,194.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9206 | 1,459.20 |
| 9207 | 682.40 |
| 9208 | 119.20 |
| 9216 | 588.80 |
| 9218 | 101.60 |
| 9220 | 448.80 |
| 9221 | 123.32 |
| 9229 | 486.48 |
| 9231 | 97.13 |
| 9235 | 738.40 |
| 9237 | 211.20 |
| 9238 | 88.80 |
| 9240 | 180.00 |
| 9241 | 497.60 |
| 9243 | 157.60 |
| 9246 | 22.11 |
| 9249 | 72.00 |
| 9251 | 77.47 |
| 9254 | 71.20 |
| 9255 | 840.80 |
| 9256 | 42.40 |
| 9258 | 192.00 |
| 9259 | 536.00 |
| 9261 | 86.40 |
| 9262 | 120.00 |
| 9268 | 1,816.19 |
| 9269 | 44.00 |
| 9270 | 54.22 |
| 9271 | 92.80 |
| 9272 | 153.60 |
| 9273 | 212.69 |
| 9275 | 314.40 |
| 9277 | 1.73 |
| 9278 | 460.80 |
| 9279 | 1,194.40 |
| 9280 | 728.00 |
| 9282 | 711.36 |
| 9284 | 113.60 |
| 9286 | 50.40 |
| 9287 | 3.09 |
| 9289 | 92.00 |
| 9291 | 208.80 |
| 9292 | 208.80 |
| 9295 | 59.20 |
| 9296 | 224.00 |
| 9297 | 500.00 |
| 9298 | 540.00 |
| 9299 | 112.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9300 | 272.80 |
| 9306 | 589.85 |
| 9307 | 217.24 |
| 9308 | 84.74 |
| 9309 | 236.00 |
| 9311 | 153.60 |
| 9313 | 113.60 |
| 9314 | 49.60 |
| 9315 | 395.50 |
| 9316 | 342.78 |
| 9317 | 1,201.00 |
| 9319 | 35.82 |
| 9321 | 552.16 |
| 9322 | 182.40 |
| 9323 | 5,149.60 |
| 9324 | 128.00 |
| 9325 | 80.00 |
| 9326 | 80.80 |
| 9327 | 196.80 |
| 9328 | 473.60 |
| 9329 | 92.00 |
| 9330 | 122.40 |
| 9331 | 441.60 |
| 9332 | 472.80 |
| 9333 | 310.58 |
| 9334 | 257.84 |
| 9336 | 288.80 |
| 9338 | 3,368.00 |
| 9339 | 1,124.00 |
| 9340 | 216.80 |
| 9344 | 7.37 |
| 9347 | 95.20 |
| 9348 | 112.00 |
| 9350 | 379.20 |
| 9353 | 115.15 |
| 9355 | 269.60 |
| 9356 | 217.60 |
| 9357 | 171.20 |
| 9358 | 512.00 |
| 9359 | 193.51 |
| 9362 | 67.64 |
| 9365 | 339.08 |
| 9366 | 430.40 |
| 9368 | 59.20 |
| 9371 | 78.40 |
| 9372 | 551.72 |
| 9373 | 118.40 |
| 9375 | 190.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9377 | 199.20 |
| 9379 | 42.40 |
| 9380 | 260.00 |
| 9382 | 334.40 |
| 9384 | 693.60 |
| 9385 | 495.20 |
| 9387 | 270.40 |
| 9388 | 109.60 |
| 9389 | 48.80 |
| 9394 | 165.60 |
| 9395 | 256.80 |
| 9396 | 11.20 |
| 9397 | 456.80 |
| 9398 | 120.80 |
| 9399 | 133.60 |
| 9400 | 52.00 |
| 9401 | 611.20 |
| 9402 | 186.40 |
| 9403 | 271.20 |
| 9404 | 270.40 |
| 9405 | 138.40 |
| 9406 | 602.40 |
| 9407 | 228.80 |
| 9410 | 124.00 |
| 9411 | 245.60 |
| 9412 | 167.20 |
| 9415 | 2,061.60 |
| 9417 | 56.00 |
| 9425 | 288.28 |
| 9426 | 2,160.00 |
| 9427 | 248.00 |
| 9428 | 1.10 |
| 9429 | 364.00 |
| 9432 | 122.40 |
| 9435 | 216.00 |
| 9438 | 1,564.00 |
| 9439 | 28.80 |
| 9442 | 399.20 |
| 9443 | 226.40 |
| 9444 | 345.60 |
| 9446 | 618.28 |
| 9448 | 575.20 |
| 9449 | 572.00 |
| 9450 | 242.00 |
| 9451 | 66.40 |
| 9452 | 220.80 |
| 9453 | 1,414.40 |
| 9454 | 55.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9455 | 48.00 |
| 9456 | 108.00 |
| 9457 | 405.60 |
| 9462 | 66.40 |
| 9463 | 1.01 |
| 9467 | 147.20 |
| 9468 | 91.20 |
| 9470 | 72.00 |
| 9474 | 718.40 |
| 9475 | 505.60 |
| 9476 | 2,129.60 |
| 9478 | 1,810.40 |
| 9480 | 359.20 |
| 9481 | 102.40 |
| 9482 | 64.96 |
| 9486 | 204.96 |
| 9487 | 380.00 |
| 9490 | 159.20 |
| 9493 | 115.20 |
| 9494 | 49.11 |
| 9495 | 170.53 |
| 9496 | 135.20 |
| 9500 | 164.00 |
| 9501 | 524.00 |
| 9502 | 2,800.00 |
| 9503 | 48.00 |
| 9506 | 64.38 |
| 9508 | 312.00 |
| 9509 | 2,039.94 |
| 9510 | 480.00 |
| 9511 | 228.00 |
| 9512 | 328.00 |
| 9513 | 236.00 |
| 9514 | 488.00 |
| 9515 | 316.00 |
| 9516 | 1,496.00 |
| 9517 | 1,736.00 |
| 9518 | 376.99 |
| 9519 | 2,136.00 |
| 9520 | 12.00 |
| 9522 | 1,956.00 |
| 9523 | 248.00 |
| 9524 | 148.00 |
| 9525 | 116.00 |
| 9526 | 42.40 |
| 9527 | 190.28 |
| 9528 | 142.88 |
| 9529 | 254.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9530 | 1,471.20 |
| 9542 | 47.20 |
| 9543 | 56.80 |
| 9544 | 57.60 |
| 9545 | 303.31 |
| 9546 | 60.44 |
| 9548 | 302.63 |
| 9549 | 83.20 |
| 9550 | 859.61 |
| 9551 | 65.60 |
| 9552 | 56.80 |
| 9553 | 577.60 |
| 9556 | 179.93 |
| 9560 | 86.40 |
| 9561 | 266.40 |
| 9564 | 40.00 |
| 9566 | 28.00 |
| 9568 | 28.00 |
| 9569 | 28.00 |
| 9570 | 1,300.61 |
| 9571 | 628.00 |
| 9575 | 164.00 |
| 9578 | 161.96 |
| 9580 | 372.00 |
| 9582 | 450.19 |
| 9583 | 591.20 |
| 9584 | 114.40 |
| 9586 | 159.98 |
| 9587 | 170.40 |
| 9588 | 989.60 |
| 9589 | 476.00 |
| 9590 | 205.22 |
| 9591 | 141.60 |
| 9594 | 145.60 |
| 9595 | 1,339.46 |
| 9596 | 176.40 |
| 9599 | 1,480.00 |
| 9600 | 416.80 |
| 9601 | 160.76 |
| 9602 | 108.80 |
| 9603 | 121.37 |
| 9604 | 172.52 |
| 9605 | 80.52 |
| 9608 | 240,000.00 |
| 9609 | 49,760.00 |
| 9611 | 29.02 |
| 9612 | 64.00 |
| 9613 | 303.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9614 | 674.40 |
| 9615 | 487.20 |
| 9616 | 303.20 |
| 9617 | 853.60 |
| 9618 | 481.60 |
| 9619 | 236.80 |
| 9620 | 743.20 |
| 9621 | 225.60 |
| 9622 | 844.00 |
| 9624 | 168.80 |
| 9625 | 96.00 |
| 9626 | 919.69 |
| 9627 | 94.40 |
| 9628 | 259.20 |
| 9629 | 83.20 |
| 9630 | 171.20 |
| 9631 | 464.00 |
| 9632 | 337.60 |
| 9633 | 132.00 |
| 9634 | 530.07 |
| 9635 | 1,705.60 |
| 9636 | 76.80 |
| 9637 | 31.98 |
| 9638 | 135.37 |
| 9639 | 156.00 |
| 9640 | 288.00 |
| 9641 | 236.80 |
| 9642 | 726.40 |
| 9643 | 243.20 |
| 9644 | 140.80 |
| 9645 | 98.58 |
| 9646 | 137.30 |
| 9647 | 434.40 |
| 9648 | 56.80 |
| 9649 | 166.40 |
| 9650 | 76.00 |
| 9651 | 38.40 |
| 9652 | 1,370.40 |
| 9653 | 1,947.00 |
| 9654 | 473.60 |
| 9655 | 454.40 |
| 9656 | 1,327.20 |
| 9657 | 1,124.80 |
| 9658 | 1,107.20 |
| 9659 | 38.14 |
| 9660 | 167.20 |
| 9661 | 889.60 |
| 9662 | 71.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9663 | 373.60 |
| 9664 | 594.40 |
| 9665 | 228.00 |
| 9666 | 433.60 |
| 9667 | 677.60 |
| 9668 | 259.20 |
| 9669 | 521.60 |
| 9670 | 1,260.00 |
| 9671 | 123.69 |
| 9672 | 2,521.60 |
| 9673 | 1,800.80 |
| 9674 | 104.80 |
| 9675 | 292.00 |
| 9676 | 1,879.20 |
| 9677 | 84.00 |
| 9678 | 180.00 |
| 9679 | 183.20 |
| 9680 | 350.40 |
| 9681 | 427.20 |
| 9682 | 102.40 |
| 9683 | 70.40 |
| 9684 | 88.80 |
| 9685 | 56.00 |
| 9686 | 262.40 |
| 9687 | 235.66 |
| 9688 | 52.00 |
| 9689 | 276.60 |
| 9690 | 542.40 |
| 9691 | 25.68 |
| 9692 | 202.40 |
| 9693 | 424.00 |
| 9694 | 94.40 |
| 9695 | 156.80 |
| 9696 | 623.20 |
| 9697 | 296.80 |
| 9698 | 543.20 |
| 9699 | 757.60 |
| 9700 | 50.04 |
| 9701 | 509.60 |
| 9702 | 1,360.80 |
| 9703 | 297.60 |
| 9704 | 252.80 |
| 9705 | 273.65 |
| 9706 | 2,459.20 |
| 9707 | 1,010.40 |
| 9708 | 111.20 |
| 9709 | 424.80 |
| 9710 | 67.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9711 | 3,135.20 |
| 9712 | 147.20 |
| 9713 | 512.80 |
| 9714 | 1,432.80 |
| 9715 | 63.20 |
| 9717 | 449.60 |
| 9718 | 124.80 |
| 9719 | 208.00 |
| 9720 | 192.80 |
| 9721 | 193.60 |
| 9724 | 1,217.60 |
| 9725 | 149.60 |
| 9726 | 167.20 |
| 9727 | 538.02 |
| 9728 | 66.40 |
| 9730 | 545.60 |
| 9731 | 168.00 |
| 9733 | 48.46 |
| 9734 | 904.00 |
| 9735 | 142.40 |
| 9736 | 176.50 |
| 9738 | 76.00 |
| 9739 | 177.60 |
| 9740 | 129.60 |
| 9741 | 212.80 |
| 9742 | 128.86 |
| 9743 | 60.00 |
| 9744 | 2,229.60 |
| 9745 | 258.40 |
| 9746 | 258.40 |
| 9747 | 66.40 |
| 9748 | 1,642.40 |
| 9749 | 68.80 |
| 9750 | 57.60 |
| 9751 | 526.40 |
| 9752 | 152.80 |
| 9753 | 360.00 |
| 9754 | 84.05 |
| 9755 | 87.01 |
| 9756 | 501.50 |
| 9758 | 53.60 |
| 9759 | 2,229.60 |
| 9760 | 104.80 |
| 9762 | 42.40 |
| 9763 | 1,540.00 |
| 9764 | 1,751.20 |
| 9765 | 1,751.20 |
| 9766 | 104.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9767 | 31.20 |
| 9768 | 86.40 |
| 9769 | 158.40 |
| 9770 | 59.20 |
| 9771 | 92.22 |
| 9772 | 16.80 |
| 9773 | 59.20 |
| 9775 | 82.40 |
| 9776 | 82.40 |
| 9779 | 410.40 |
| 9780 | 3,442.40 |
| 9781 | 44,664.80 |
| 9782 | 4,812.80 |
| 9783 | 84.00 |
| 9784 | 173.60 |
| 9785 | 208.00 |
| 9786 | 122.40 |
| 9787 | 133.60 |
| 9788 | 609.60 |
| 9790 | 76.80 |
| 9791 | 76.80 |
| 9794 | 31.82 |
| 9804 | 5,088.80 |
| 9805 | 429.60 |
| 9807 | 276.48 |
| 9809 | 78.40 |
| 9810 | 412.80 |
| 9811 | 557.60 |
| 9812 | 77.60 |
| 9813 | 161.60 |
| 9814 | 78.40 |
| 9817 | 147.20 |
| 9825 | 1,424.80 |
| 9828 | 136.80 |
| 9829 | 87.20 |
| 9834 | 88.80 |
| 9837 | 80.80 |
| 9842 | 84.00 |
| 9843 | 735.20 |
| 9846 | 88.80 |
| 9847 | 199.20 |
| 9848 | 256.00 |
| 9849 | 80.80 |
| 9851 | 104.80 |
| 9853 | 456.00 |
| 9855 | 86.40 |
| 9856 | 60.00 |
| 9857 | 383.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9858 | 140.80 |
| 9859 | 115.20 |
| 9861 | 187.20 |
| 9862 | 84.80 |
| 9865 | 77.60 |
| 9866 | 77.60 |
| 9869 | 288.00 |
| 9872 | 99.20 |
| 9873 | 615.20 |
| 9874 | 34.40 |
| 9875 | 42.40 |
| 9877 | 450.40 |
| 9879 | 483.20 |
| 9881 | 50.03 |
| 9884 | 117.60 |
| 9885 | 100.00 |
| 9886 | 63.20 |
| 9888 | 117.60 |
| 9889 | 57.96 |
| 9890 | 216.00 |
| 9900 | 146.91 |
| 9903 | 116.00 |
| 9906 | 349.60 |
| 9912 | 1,261.60 |
| 9913 | 1,478.40 |
| 9917 | 577.60 |
| 9920 | 188.80 |
| 9923 | 253.95 |
| 9924 | 59.20 |
| 9925 | 61.97 |
| 9926 | 38.33 |
| 9927 | 87.15 |
| 9928 | 98.74 |
| 9929 | 138.40 |
| 9932 | 29.60 |
| 9933 | 166.40 |
| 9934 | 83.20 |
| 9935 | 503.20 |
| 9937 | 118.40 |
| 9939 | 99.20 |
| 9940 | 617.60 |
| 9942 | 90.40 |
| 9945 | 92.80 |
| 9946 | 116.80 |
| 9947 | 34.82 |
| 9948 | 113.60 |
| 9950 | 90.40 |
| 9952 | 3,637.60 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9953 | 616.80 |
| 9954 | 134.40 |
| 9956 | 90.40 |
| 9957 | 87.20 |
| 9958 | 248.00 |
| 9959 | 228.00 |
| 9960 | 299.56 |
| 9961 | 15,731.20 |
| 9962 | 112.80 |
| 9965 | 156.80 |
| 9966 | 52.80 |
| 9967 | 92.80 |
| 9968 | 168.80 |
| 9969 | 90.40 |
| 9971 | 204.80 |
| 9973 | 225.60 |
| 9974 | 79.20 |
| 9975 | 111.20 |
| 10000 | 26,000.00 |
| 10022 | 488.80 |
| 10034 | 136.80 |
| 10036 | 2,296.00 |
| 10037 | 506.40 |
| 10039 | 562.40 |
| 10057 | 53,580.80 |
| 10064 | 43.20 |
| 10065 | 45.60 |
| 10068 | 40.00 |
| 10069 | 66.40 |
| 10087 | 72.80 |
| 10088 | 123.20 |
| 10089 | 91.20 |
| 10098 | 142.40 |
| 10100 | 60.80 |
| 10101 | 116.00 |
| 10106 | 60.80 |
| 10107 | 140.80 |
| 10108 | 386.40 |
| 10119 | 192.00 |
| 10121 | 32.80 |
| 10127 | 10,326.40 |
| 10132 | 2,724.00 |
| 10134 | 717.91 |
| 10135 | 1,210.64 |
| 10138 | 931.20 |
| 10142 | 7.95 |
| 10153 | 107.20 |
| 10154 | 3,430.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10156 | 608.00 |
| 10157 | 88.80 |
| 10158 | 99.20 |
| 10159 | 56.80 |
| 10160 | 970.40 |
| 10161 | 120.80 |
| 10163 | 2,534.40 |
| 10164 | 3,068.00 |
| 10167 | 292.00 |
| 10168 | 594.40 |
| 10169 | 228.00 |
| 10170 | 726.40 |
| 10171 | 853.60 |
| 10172 | 147.20 |
| 10173 | 109.60 |
| 10175 | 280.80 |
| 10177 | 484.00 |
| 10178 | 280.80 |
| 10180 | 543.20 |
| 10182 | 159.20 |
| 10184 | 554.12 |
| 10185 | 11,697.60 |
| 10200 | 80.00 |
| 10204 | 640.00 |
| 10208 | 640.00 |
| 10210 | 72.00 |
| 10213 | 32.43 |
| 10214 | 0.80 |
| 10215 | 1,440.00 |
| 10216 | 1,120.00 |
| 10224 | 259.96 |
| 10226 | 4.80 |
| 10228 | 176.00 |
| 10237 | 1,600.00 |
| 10238 | 96.00 |
| 10240 | 41.16 |
| 10245 | 16.00 |
| 10251 | 80.00 |
| 10262 | 160.00 |
| 10272 | 48.00 |
| 10274 | 200.00 |
| 10276 | 14.40 |
| 10278 | 1,040.00 |
| 10280 | 160.00 |
| 10281 | 680.00 |
| 10285 | 24.00 |
| 10295 | 4,218.40 |
| 10297 | 222.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 10298 | 222.40 |
| 10299 | 357.60 |
| 10300 | 19.20 |
| 10301 | 32.80 |
| 10367 | 2,131.71 |
| 10374 | 68.00 |
| 10375 | 20.80 |
| 10443 | 67.20 |
| 10445 | 212.80 |
| 10446 | 28.47 |
| 10552 | 28.80 |
| 10556 | 24.80 |
| 10559 | 245.60 |
| 10560 | 208.80 |
| 10562 | 183.20 |
| 10563 | 184.00 |
| 10566 | 97.25 |
| 10567 | 120.00 |
| 10568 | 146.40 |
| 10569 | 241.60 |
| 10570 | 67.20 |
| 10573 | 151.20 |
| 10574 | 172.00 |
| 10575 | 121.60 |
| 10576 | 198.40 |
| 10577 | 127.20 |
| 10581 | 680.80 |
| 10582 | 424.80 |
| 10583 | 116.00 |
| 10585 | 70.31 |
| 10586 | 13.92 |
| 10587 | 50.40 |
| 10589 | 108.80 |
| 10591 | 4,157.60 |
| 10593 | 16.00 |
| 10594 | 100.00 |
| 10595 | 130.04 |
| 10596 | 46.40 |
| 10597 | 129.60 |
| 10598 | 16.00 |
| 10599 | 51.29 |
| 10600 | 57.86 |
| 10602 | 28.00 |
| 10603 | 50.40 |
| 10604 | 68.00 |
| 10605 | 343.20 |
| 10606 | 726.40 |
| 10607 | 47.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10608 | 728.80 |
| 10609 | 153.60 |
| 10610 | 168.00 |
| 10611 | 272.80 |
| 10612 | 254.40 |
| 10613 | 569.60 |
| 10614 | 569.60 |
| 10616 | 464.80 |
| 10620 | 79.67 |
| 10621 | 76.02 |
| 10622 | 82.40 |
| 10624 | 182.40 |
| 10627 | 600.80 |
| 10629 | 133.60 |
| 10630 | 44.80 |
| 10631 | 648.00 |
| 10632 | 342.40 |
| 10633 | 140.00 |
| 10636 | 188.80 |
| 10637 | 87.20 |
| 10638 | 91.20 |
| 10639 | 82.40 |
| 10644 | 2,625.60 |
| 10645 | 41.72 |
| 10648 | 88.80 |
| 10649 | 91.20 |
| 10652 | 83.20 |
| 10653 | 90.40 |
| 10654 | 115.20 |
| 10655 | 103.20 |
| 10656 | 70.40 |
| 10658 | 45.60 |
| 10661 | 177.60 |
| 10664 | 255.20 |
| 10665 | 23.97 |
| 10666 | 1.61 |
| 10667 | 48.80 |
| 10670 | 160.00 |
| 10674 | 43.20 |
| 10675 | 48.80 |
| 10682 | 76.80 |
| 10683 | 136.00 |
| 10685 | 71.20 |
| 10686 | 101.60 |
| 10687 | 60.00 |
| 10691 | 249.60 |
| 10693 | 116.80 |
| 10694 | 46.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10696 | 64.00 |
| 10697 | 62.40 |
| 10698 | 51.20 |
| 10699 | 144.80 |
| 10700 | 111.20 |
| 10701 | 97.60 |
| 10702 | 97.60 |
| 10704 | 53.60 |
| 10706 | 131.20 |
| 10707 | 50.40 |
| 10710 | 73.60 |
| 10711 | 33.60 |
| 10712 | 61.60 |
| 10715 | 58.40 |
| 10716 | 127.22 |
| 10718 | 128.80 |
| 10720 | 62.40 |
| 10722 | 103.20 |
| 10723 | 45.60 |
| 10725 | 420.80 |
| 10726 | 228.80 |
| 10727 | 170.40 |
| 10730 | 135.20 |
| 10731 | 52.80 |
| 10732 | 52.80 |
| 10733 | 265.60 |
| 10736 | 46.40 |
| 10737 | 77.60 |
| 10738 | 164.00 |
| 10740 | 100.89 |
| 10744 | 27.20 |
| 10746 | 172.00 |
| 10747 | 136.00 |
| 10748 | 177.60 |
| 10749 | 628.49 |
| 10750 | 482.40 |
| 10751 | 80.00 |
| 10755 | 44,918.40 |
| 10756 | 1,144.80 |
| 10757 | 2,112.00 |
| 10769 | 59.70 |
| 10816 | 476.80 |
| 10831 | 29.60 |
| 10868 | 80.00 |
| 10871 | 2,413.92 |
| 10872 | 928.80 |
| 10887 | 240.00 |
| 10921 | 1,600.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11065 | 160.00 |
| 11138 | 21.60 |
| 11147 | 31.20 |
| 11150 | 80.00 |
| 11151 | 400.00 |
| 11152 | 31.20 |
| 11161 | 125.23 |
| 11227 | 344.40 |
| 11228 | 1,252.01 |
| 11281 | 64.80 |
| 11284 | 560.00 |
| 11342 | 66.40 |
| 11519 | 228.45 |
| 11670 | 640.00 |
| 11716 | 400.00 |
| 11721 | 200.00 |
| 11753 | 140.00 |
| 11765 | 286.40 |
| 11778 | 225.54 |
| 11879 | 135.00 |
| 11887 | 1,497.60 |
| 11906 | 680.00 |
| 11914 | 2.40 |
| 11924 | 240.00 |
| 11937 | 122.40 |
| 11979 | 11.20 |
| 12144 | 313.60 |
| 12232 | 76.80 |
| 12257 | 880.00 |
| 12258 | 584.87 |
| 12413 | 16.80 |
| 12437 | 393.60 |
| 12438 | 29.60 |
| 12469 | 5.60 |
| 12547 | 144.59 |
| 12548 | 123.51 |
| 12549 | 59.51 |
| 12555 | 189.11 |
| 12599 | 160.00 |
| 12600 | 480.00 |
| 12639 | 52.00 |
| 12668 | 32.80 |
| 12677 | 136.00 |
| 12681 | 432.80 |
| 12771 | 521.60 |
| 12790 | 400.00 |
| 12806 | 320.00 |
| 12833 | 103.51 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 12877 | 800.00 |
| 12878 | 160.00 |
| 12967 | 13.60 |
| 13069 | 38.40 |
| 13127 | 800.00 |
| 13157 | 4.80 |
| 13165 | 216.00 |
| 13166 | 1,996.80 |
| 13193 | 400.00 |
| 13202 | 52.80 |
| 13246 | 0.80 |
| 13252 | 48.80 |
| 13318 | 1,980.80 |
| 13320 | 720.00 |
| 13325 | 36.80 |
| 13347 | 310.40 |
| 13359 | 84.80 |
| 13362 | 468.00 |
| 13363 | 114.40 |
| 13387 | 100.00 |
| 13388 | 244.00 |
| 13391 | 612.80 |
| 13392 | 756.00 |
| 13395 | 2,040.85 |
| 13415 | 133.60 |
| 13431 | 52.00 |
| 13439 | 100.00 |
| 13440 | 21.60 |
| 13451 | 219.67 |
| 13527 | 142.00 |
| 13604 | 38.40 |
| 13614 | 111.20 |
| 13859 | 29.60 |
| 13881 | 800.00 |
| 13883 | 462.40 |
| 13894 | 76.00 |
| 13901 | 6,000.00 |
| 13925 | 800.00 |
| 13932 | 2,400.00 |
| 13973 | 173.60 |
| 14021 | 153.46 |
| 14024 | 292.00 |
| 14048 | 50.44 |
| 14085 | 24.78 |
| 14088 | 211.20 |
| 14093 | 32.86 |
| 14107 | 56.38 |
| 14165 | 48.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14192 | 156.00 |
| 14243 | 400.00 |
| 14264 | 60.80 |
| 14271 | 18.40 |
| 14319 | 74.40 |
| 14347 | 111.20 |
| 14380 | 52.00 |
| 14394 | 800.00 |
| 14396 | 48.80 |
| 14401 | 950.40 |
| 14421 | 29.60 |
| 14493 | 18.40 |
| 14557 | 179.20 |
| 14579 | 80.00 |
| 14607 | 400.00 |
| 14648 | 0.01 |
| 14657 | 49.60 |
| 14659 | 17.60 |
| 14696 | 64.00 |
| 14784 | 79.70 |
| 14789 | 121.60 |
| 14795 | 56.80 |
| 14821 | 113.60 |
| 14853 | 960.00 |
| 14884 | 45.60 |
| 14886 | 597.60 |
| 15066 | 98.40 |
| 15086 | 255.20 |
| 15209 | 40.00 |
| 15272 | 345.60 |
| 15275 | 102.40 |
| 15277 | 116.00 |
| 15279 | 475.20 |
| 15280 | 84.00 |
| 15282 | 236.53 |
| 15289 | 17.60 |
| 15290 | 17.60 |
| 15291 | 17.60 |
| 15297 | 435.20 |
| 15299 | 61.91 |
| 15300 | 1,264.80 |
| 15301 | 119.20 |
| 15302 | 304.80 |
| 15304 | 72.80 |
| 15307 | 292.80 |
| 15309 | 437.60 |
| 15313 | 58.64 |
| 15314 | 300.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 15315 | 247.20 |
| 15317 | 208.80 |
| 15319 | 129.60 |
| 15324 | 12.80 |
| 15326 | 337.60 |
| 15339 | 38.40 |
| 15340 | 60.80 |
| 15342 | 63.86 |
| 15345 | 56.00 |
| 15355 | 103.20 |
| 15367 | 52.80 |
| 15406 | 560.00 |
| 15438 | 48.80 |
| 15451 | 80.00 |
| 15480 | 4.80 |
| 15504 | 158.40 |
| 15532 | 800.00 |
| 15650 | 23.86 |
| 15675 | 39.20 |
| 15720 | 1,600.00 |
| 15725 | 312.00 |
| 15745 | 656.80 |
| 15747 | 80.00 |
| 15780 | 640.00 |
| 15807 | 72.80 |
| 15809 | 196.80 |
| 15908 | 4.80 |
| 15925 | 40.00 |
| 16075 | 23.20 |
| 16189 | 5.60 |
| 16191 | 59.20 |
| 16212 | 42.40 |
| 16221 | 40.00 |
| 16236 | 4.00 |
| 16329 | 30.40 |
| 16333 | 37.60 |
| 16372 | 439.01 |
| 16373 | 29.91 |
| 16385 | 80.80 |
| 16388 | 80.80 |
| 16395 | 40.00 |
| 16413 | 81.60 |
| 16422 | 480.00 |
| 16428 | 1,856.00 |
| 16439 | 54.40 |
| 16452 | 180.80 |
| 16472 | 1.60 |
| 16573 | 240.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16578 | 110.40 |
| 16600 | 52.80 |
| 16727 | 80.00 |
| 16750 | 2,054.87 |
| 16760 | 16.00 |
| 16783 | 4.80 |
| 16785 | 73.60 |
| 16803 | 192.00 |
| 16806 | 112.21 |
| 16808 | 174.59 |
| 16812 | 512.75 |
| 16843 | 180.80 |
| 16881 | 132.80 |
| 16954 | 281.60 |
| 16969 | 1.60 |
| 16976 | 38.40 |
| 16978 | 77.60 |
| 16980 | 16.80 |
| 16991 | 119.20 |
| 17000 | 669.84 |
| 17009 | 257.60 |
| 17012 | 8.80 |
| 17027 | 72.00 |
| 17033 | 64.80 |
| 17045 | 1,691.49 |
| 17049 | 889.60 |
| 17077 | 1,001.60 |
| 17146 | 42.40 |
| 17149 | 17.15 |
| 17151 | 45.60 |
| 17220 | 4.00 |
| 17234 | 4.00 |
| 17246 | 86.40 |
| 17247 | 97.60 |
| 17248 | 221.79 |
| 17296 | 1.60 |
| 17327 | 64.00 |
| 17351 | 15.20 |
| 17386 | 29.60 |
| 17389 | 320.00 |
| 17395 | 2,332.80 |
| 17410 | 800.00 |
| 17411 | 54.40 |
| 17432 | 31.20 |
| 17465 | 134.40 |
| 17471 | 145.57 |
| 17472 | 101.38 |
| 17473 | 66.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 17488 | 264.00 |
| 17490 | 384.80 |
| 17501 | 110.73 |
| 17515 | 1,192.00 |
| 17525 | 82.40 |
| 17529 | 182.40 |
| 17542 | 704.00 |
| 17595 | 102.40 |
| 17641 | 39.20 |
| 17657 | 71.20 |
| 17672 | 160.00 |
| 17688 | 29.60 |
| 17728 | 60.00 |
| 17731 | 39.20 |
| 17756 | 217.83 |
| 17779 | 0.45 |
| 17876 | 120.80 |
| 17915 | 238.40 |
| 17916 | 60.80 |
| 17950 | 14.40 |
| 17964 | 267.20 |
| 17969 | 37.60 |
| 17974 | 20.67 |
| 17977 | 3.20 |
| 18001 | 81.60 |
| 18015 | 880.00 |
| 18026 | 66.09 |
| 18049 | 532.80 |
| 18093 | 104.11 |
| 18106 | 2,400.00 |
| 18139 | 1,158.39 |
| 18140 | 76.00 |
| 18191 | 60.05 |
| 18194 | 98.40 |
| 18197 | 111.20 |
| 18201 | 52.00 |
| 18227 | 48.80 |
| 18230 | 123.20 |
| 18238 | 397.60 |
| 18273 | 58.44 |
| 18340 | 250.40 |
| 18383 | 148.80 |
| 18436 | 6.40 |
| 18437 | 320.00 |
| 18499 | 56.80 |
| 18519 | 72.80 |
| 18530 | 106.17 |
| 18533 | 166.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 18548 | 400.00 |
| 18564 | 152.09 |
| 18579 | 432.00 |
| 18580 | 480.00 |
| 18597 | 50.40 |
| 18605 | 632.49 |
| 18607 | 152.80 |
| 18608 | 403.51 |
| 18611 | 820.00 |
| 18616 | 48.80 |
| 18618 | 561.60 |
| 18620 | 134.40 |
| 18629 | 169.60 |
| 18630 | 77.60 |
| 18642 | 122.40 |
| 18645 | 89.60 |
| 18649 | 134.40 |
| 18652 | 83.20 |
| 18655 | 18.40 |
| 18657 | 424.80 |
| 18662 | 116.25 |
| 18670 | 198.40 |
| 18674 | 62.54 |
| 18676 | 105.60 |
| 18678 | 4.00 |
| 18684 | 392.00 |
| 18693 | 38.40 |
| 18695 | 466.83 |
| 18697 | 580.00 |
| 18698 | 92.00 |
| 18703 | 252.80 |
| 18705 | 298.40 |
| 18716 | 72.80 |
| 18717 | 758.44 |
| 18721 | 56.00 |
| 18722 | 36.80 |
| 18735 | 123.56 |
| 18746 | 164.00 |
| 18747 | 169.60 |
| 18752 | 105.67 |
| 18753 | 350.46 |
| 18754 | 120.00 |
| 18756 | 143.20 |
| 18757 | 192.00 |
| 18758 | 59.20 |
| 18763 | 72.80 |
| 18780 | 32.00 |
| 18784 | 192.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 18792 | 349.60 |
| 18793 | 69.60 |
| 18801 | 97.60 |
| 18803 | 907.20 |
| 18806 | 269.60 |
| 18808 | 542.40 |
| 18810 | 122.40 |
| 18812 | 152.80 |
| 18814 | 169.60 |
| 18815 | 124.80 |
| 18817 | 306.25 |
| 18819 | 78.40 |
| 18822 | 555.20 |
| 18824 | 554.40 |
| 18826 | 50.40 |
| 18832 | 623.20 |
| 18834 | 33.60 |
| 18835 | 293.60 |
| 18839 | 77.60 |
| 18842 | 56.80 |
| 18846 | 72.80 |
| 18853 | 1,893.60 |
| 18855 | 359.20 |
| 18857 | 122.67 |
| 18858 | 908.00 |
| 18861 | 300.80 |
| 18863 | 78.40 |
| 18865 | 151.20 |
| 18876 | 364.00 |
| 18879 | 99.20 |
| 18886 | 56.80 |
| 18888 | 804.00 |
| 18889 | 78.40 |
| 18891 | 53.60 |
| 18894 | 487.20 |
| 18897 | 259.70 |
| 18899 | 84.00 |
| 18901 | 76.00 |
| 18906 | 680.00 |
| 18907 | 169.60 |
| 18910 | 64.80 |
| 18912 | 604.00 |
| 18919 | 152.00 |
| 18920 | 97.60 |
| 18921 | 149.60 |
| 18930 | 74.27 |
| 18934 | 332.80 |
| 18936 | 40.80 |

Case 3:20-cv-00171-AC    Document 56    Filed 12/01/21    Page 105 of 686

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18942 | 38.40 |
| 18947 | 106.40 |
| 18948 | 62.85 |
| 18951 | 126.40 |
| 18957 | 488.90 |
| 18958 | 164.00 |
| 18959 | 85.60 |
| 18961 | 23.20 |
| 18965 | 110.40 |
| 18969 | 72.00 |
| 18974 | 57.60 |
| 18976 | 33.60 |
| 18981 | 72.80 |
| 18994 | 184.80 |
| 18997 | 199.20 |
| 19001 | 265.60 |
| 19002 | 0.80 |
| 19004 | 228.00 |
| 19009 | 283.20 |
| 19010 | 209.60 |
| 19011 | 68.80 |
| 19012 | 76.00 |
| 19014 | 106.40 |
| 19020 | 120.00 |
| 19023 | 110.40 |
| 19024 | 88.80 |
| 19025 | 42.50 |
| 19028 | 63.20 |
| 19031 | 351.20 |
| 19034 | 142.40 |
| 19037 | 344.80 |
| 19038 | 316.80 |
| 19040 | 75.20 |
| 19041 | 148.00 |
| 19046 | 94.40 |
| 19054 | 60.00 |
| 19055 | 590.40 |
| 19062 | 164.80 |
| 19064 | 216.00 |
| 19066 | 98.58 |
| 19068 | 236.80 |
| 19072 | 217.98 |
| 19075 | 215.20 |
| 19078 | 64.00 |
| 19080 | 54.40 |
| 19081 | 125.60 |
| 19083 | 8.80 |
| 19085 | 62.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19086 | 37.60 |
| 19087 | 160.80 |
| 19089 | 267.20 |
| 19090 | 160.00 |
| 19093 | 4.03 |
| 19094 | 204.80 |
| 19108 | 182.52 |
| 19110 | 52.80 |
| 19112 | 60.00 |
| 19114 | 314.40 |
| 19125 | 64.45 |
| 19126 | 82.40 |
| 19130 | 56.00 |
| 19134 | 299.20 |
| 19135 | 1,655.81 |
| 19140 | 77.60 |
| 19141 | 82.40 |
| 19144 | 122.40 |
| 19145 | 192.80 |
| 19150 | 260.00 |
| 19151 | 360.00 |
| 19153 | 48.00 |
| 19156 | 70.40 |
| 19160 | 50.40 |
| 19164 | 205.14 |
| 19168 | 352.00 |
| 19169 | 160.00 |
| 19170 | 316.00 |
| 19172 | 145.60 |
| 19182 | 262.40 |
| 19184 | 80.00 |
| 19185 | 115.20 |
| 19187 | 302.40 |
| 19191 | 4.00 |
| 19204 | 110.40 |
| 19235 | 92.00 |
| 19237 | 79.20 |
| 19244 | 191.33 |
| 19249 | 12.80 |
| 19254 | 262.40 |
| 19255 | 68.54 |
| 19260 | 20.00 |
| 19262 | 268.80 |
| 19264 | 37.60 |
| 19265 | 73.60 |
| 19273 | 28.14 |
| 19278 | 260.80 |
| 19281 | 372.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19285 | 71.01 |
| 19289 | 97.60 |
| 19292 | 86.40 |
| 19293 | 28.00 |
| 19322 | 52.80 |
| 19338 | 8.80 |
| 19371 | 79.20 |
| 19377 | 486.40 |
| 19422 | 108.00 |
| 19429 | 2,332.80 |
| 19431 | 105.60 |
| 19492 | 172.80 |
| 19505 | 12.00 |
| 19508 | 232.16 |
| 19514 | 57.60 |
| 19522 | 103.35 |
| 19533 | 209.14 |
| 19541 | 41.60 |
| 19542 | 22.40 |
| 19555 | 61.60 |
| 19559 | 146.40 |
| 19587 | 80.00 |
| 19592 | 4,000.00 |
| 19633 | 494.72 |
| 19645 | 72.00 |
| 19663 | 46.40 |
| 19718 | 154.84 |
| 19728 | 61.54 |
| 19731 | 68.08 |
| 19756 | 2.40 |
| 19772 | 117.60 |
| 19781 | 87.13 |
| 19824 | 730.35 |
| 19833 | 362.40 |
| 19858 | 83.20 |
| 19886 | 171.20 |
| 19896 | 121.60 |
| 19903 | 172.00 |
| 19907 | 112.00 |
| 19918 | 195.20 |
| 19926 | 436.00 |
| 19929 | 119.20 |
| 19958 | 154.40 |
| 19972 | 7.20 |
| 19981 | 3.20 |
| 19992 | 2.89 |
| 19993 | 6.40 |
| 19998 | 4.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20001 | 11.20 |
| 20010 | 76.00 |
| 20039 | 640.00 |
| 20049 | 160.00 |
| 20070 | 172.99 |
| 20073 | 160.00 |
| 20077 | 231.20 |
| 20091 | 151.55 |
| 20093 | 131.20 |
| 20108 | 310.40 |
| 20164 | 92.45 |
| 20169 | 931.74 |
| 20185 | 17.60 |
| 20199 | 9.60 |
| 20245 | 103.20 |
| 20284 | 48.00 |
| 20285 | 400.00 |
| 20286 | 272.04 |
| 20291 | 1,182.40 |
| 20311 | 537.60 |
| 20339 | 120.00 |
| 20347 | 800.00 |
| 20355 | 185.60 |
| 20362 | 3,470.40 |
| 20387 | 2.40 |
| 20392 | 182.40 |
| 20393 | 274.40 |
| 20401 | 121.60 |
| 20402 | 187.20 |
| 20405 | 27.20 |
| 20409 | 991.20 |
| 20412 | 2.40 |
| 20413 | 99.20 |
| 20414 | 103.20 |
| 20415 | 72.80 |
| 20418 | 41.60 |
| 20419 | 40.00 |
| 20435 | 40.00 |
| 20486 | 37.60 |
| 20491 | 209.60 |
| 20497 | 57.60 |
| 20499 | 72.97 |
| 20517 | 231.73 |
| 20518 | 593.60 |
| 20540 | 330.53 |
| 20546 | 174.40 |
| 20558 | 249.60 |
| 20560 | 124.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20571 | 100.00 |
| 20586 | 80.00 |
| 20600 | 640.00 |
| 20604 | 320.00 |
| 20605 | 680.00 |
| 20610 | 2,400.00 |
| 20623 | 1,440.00 |
| 20634 | 720.00 |
| 20662 | 320.00 |
| 20665 | 640.00 |
| 20671 | 368.80 |
| 20675 | 720.00 |
| 20678 | 464.00 |
| 20684 | 445.60 |
| 20694 | 800.00 |
| 20696 | 170.83 |
| 20701 | 67.20 |
| 20722 | 62.81 |
| 20730 | 48.00 |
| 20737 | 60.00 |
| 20743 | 48.00 |
| 20746 | 24.00 |
| 20747 | 1,920.00 |
| 20760 | 1,600.00 |
| 20777 | 46.40 |
| 20798 | 131.20 |
| 20813 | 72.00 |
| 20814 | 1,744.80 |
| 20841 | 184.80 |
| 20865 | 659.20 |
| 20867 | 451.20 |
| 20869 | 510.40 |
| 20871 | 459.33 |
| 20879 | 221.60 |
| 20892 | 77.80 |
| 20896 | 188.00 |
| 20900 | 1,600.00 |
| 20905 | 16.80 |
| 20909 | 170.40 |
| 20910 | 209.60 |
| 20919 | 286.40 |
| 20932 | 4.31 |
| 20934 | 44.30 |
| 20955 | 1,160.00 |
| 20962 | 98.40 |
| 20971 | 12.00 |
| 21004 | 390.05 |
| 21008 | 31.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21011 | 18.40 |
| 21012 | 496.80 |
| 21058 | 59.20 |
| 21064 | 28.80 |
| 21066 | 16.80 |
| 21113 | 27.20 |
| 21115 | 32.80 |
| 21119 | 198.40 |
| 21159 | 148.80 |
| 21176 | 75.20 |
| 21223 | 451.09 |
| 21232 | 148.80 |
| 21270 | 111.20 |
| 21271 | 28.00 |
| 21283 | 40.00 |
| 21289 | 90.40 |
| 21316 | 40.00 |
| 21317 | 24.80 |
| 21318 | 175.20 |
| 21320 | 109.60 |
| 21321 | 236.80 |
| 21322 | 112.80 |
| 21333 | 35.07 |
| 21370 | 18.40 |
| 21378 | 236.80 |
| 21379 | 64.80 |
| 21380 | 398.40 |
| 21381 | 396.00 |
| 21382 | 81.60 |
| 21383 | 18.40 |
| 21385 | 200.00 |
| 21386 | 68.66 |
| 21399 | 102.40 |
| 21400 | 148.00 |
| 21407 | 19.20 |
| 21409 | 28.20 |
| 21423 | 29.60 |
| 21432 | 32.00 |
| 21433 | 119.20 |
| 21434 | 17.60 |
| 21443 | 160.80 |
| 21477 | 75.20 |
| 21478 | 972.80 |
| 21479 | 99.49 |
| 21486 | 68.80 |
| 21487 | 6.40 |
| 21494 | 136.80 |
| 21495 | 124.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21496 | 128.00 |
| 21499 | 75.20 |
| 21500 | 24.80 |
| 21501 | 92.00 |
| 21502 | 76.80 |
| 21503 | 71.16 |
| 21505 | 207.20 |
| 21546 | 39.20 |
| 21547 | 141.60 |
| 21556 | 198.40 |
| 21557 | 153.60 |
| 21559 | 172.50 |
| 21561 | 213.49 |
| 21599 | 59.78 |
| 21637 | 68.80 |
| 21638 | 75.18 |
| 21639 | 70.06 |
| 21641 | 81.60 |
| 21642 | 18.40 |
| 21643 | 59.20 |
| 21648 | 62.40 |
| 21678 | 77.60 |
| 21681 | 211.11 |
| 21683 | 119.20 |
| 21694 | 55.20 |
| 21698 | 66.04 |
| 21699 | 74.40 |
| 21708 | 80.00 |
| 21710 | 70.40 |
| 21722 | 59.20 |
| 21736 | 40.00 |
| 21759 | 111.20 |
| 21760 | 28.00 |
| 21779 | 75.20 |
| 21788 | 160.80 |
| 21791 | 48.00 |
| 21799 | 28.00 |
| 21805 | 31.20 |
| 21820 | 98.40 |
| 21826 | 160.80 |
| 21833 | 198.40 |
| 21852 | 160.00 |
| 21882 | 12.80 |
| 21883 | 828.80 |
| 21910 | 108.00 |
| 21919 | 72.00 |
| 21925 | 447.20 |
| 21944 | 20.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 22135 | 353.60 |
| 22291 | 344.80 |
| 22300 | 36.00 |
| 22301 | 493.19 |
| 22338 | 35.20 |
| 22373 | 160.00 |
| 22376 | 160.00 |
| 22414 | 65.60 |
| 22441 | 250.40 |
| 22443 | 149.60 |
| 22445 | 473.60 |
| 22452 | 343.20 |
| 22453 | 94.40 |
| 22454 | 116.00 |
| 22456 | 79.20 |
| 22457 | 171.20 |
| 22459 | 420.80 |
| 22462 | 152.80 |
| 22464 | 87.20 |
| 22466 | 282.40 |
| 22467 | 90.40 |
| 22468 | 96.00 |
| 22474 | 90.40 |
| 22475 | 60.00 |
| 22476 | 279.20 |
| 22478 | 237.60 |
| 22479 | 99.20 |
| 22480 | 76.00 |
| 22481 | 77.60 |
| 22482 | 174.40 |
| 22484 | 57.60 |
| 22485 | 39.20 |
| 22488 | 45.60 |
| 22489 | 88.00 |
| 22491 | 40.00 |
| 22494 | 96.80 |
| 22499 | 356.32 |
| 22501 | 180.80 |
| 22502 | 136.00 |
| 22503 | 55.69 |
| 22504 | 76.00 |
| 22509 | 71.28 |
| 22512 | 141.60 |
| 22514 | 66.32 |
| 22516 | 275.58 |
| 22519 | 364.00 |
| 22522 | 66.63 |
| 22524 | 130.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 22525 | 344.80 |
| 22528 | 91.20 |
| 22530 | 74.10 |
| 22533 | 168.00 |
| 22537 | 54.40 |
| 22540 | 700.80 |
| 22541 | 559.20 |
| 22544 | 68.00 |
| 22547 | 42.40 |
| 22549 | 190.39 |
| 22552 | 63.20 |
| 22553 | 195.20 |
| 22554 | 74.71 |
| 22556 | 239.20 |
| 22558 | 647.20 |
| 22560 | 106.40 |
| 22562 | 25.60 |
| 22565 | 213.60 |
| 22566 | 646.16 |
| 22567 | 61.24 |
| 22569 | 120.80 |
| 22577 | 312.00 |
| 22578 | 50.40 |
| 22580 | 437.60 |
| 22581 | 75.20 |
| 22582 | 419.20 |
| 22583 | 175.20 |
| 22584 | 274.40 |
| 22585 | 156.80 |
| 22586 | 465.60 |
| 22589 | 64.00 |
| 22590 | 176.00 |
| 22591 | 159.20 |
| 22592 | 134.14 |
| 22594 | 342.40 |
| 22595 | 47.20 |
| 22596 | 118.40 |
| 22600 | 220.00 |
| 22602 | 110.40 |
| 22606 | 46.40 |
| 22609 | 195.91 |
| 22611 | 52.00 |
| 22612 | 483.20 |
| 22613 | 40.88 |
| 22615 | 122.40 |
| 22616 | 888.00 |
| 22619 | 61.84 |
| 22620 | 76.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 22621 | 81.60 |
| 22623 | 65.60 |
| 22626 | 46.80 |
| 22631 | 3.20 |
| 22637 | 108.00 |
| 22655 | 667.20 |
| 22656 | 126.59 |
| 22657 | 121.79 |
| 22662 | 213.60 |
| 22663 | 147.20 |
| 22664 | 204.34 |
| 22665 | 79.20 |
| 22666 | 147.88 |
| 22672 | 200.00 |
| 22679 | 1,719.20 |
| 22680 | 8.00 |
| 22681 | 17.60 |
| 22752 | 178.40 |
| 22756 | 90.00 |
| 22757 | 76.00 |
| 22765 | 73.60 |
| 22766 | 232.58 |
| 22777 | 1,033.76 |
| 22778 | 20.80 |
| 22781 | 274.88 |
| 22785 | 108.00 |
| 22788 | 2,166.40 |
| 22789 | 149.60 |
| 22790 | 118.12 |
| 22791 | 22.40 |
| 22799 | 12,864.80 |
| 22804 | 199.20 |
| 22816 | 138.40 |
| 22817 | 960.00 |
| 22822 | 380.00 |
| 22823 | 400.00 |
| 22824 | 268.00 |
| 22827 | 1,600.00 |
| 22828 | 1,200.00 |
| 22829 | 400.00 |
| 22830 | 400.00 |
| 22831 | 200.00 |
| 22832 | 600.00 |
| 22841 | 87.20 |
| 22868 | 494.40 |
| 22869 | 1,475.20 |
| 22870 | 76.00 |
| 22871 | 208.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 22872 | 493.60 |
| 22874 | 370.40 |
| 22875 | 264.80 |
| 22876 | 704.80 |
| 22877 | 980.00 |
| 22880 | 501.60 |
| 22882 | 364.80 |
| 22885 | 503.20 |
| 22886 | 1,096.00 |
| 22888 | 180.00 |
| 22889 | 449.60 |
| 22898 | 48.80 |
| 22899 | 18,320.00 |
| 22900 | 242.40 |
| 22901 | 694.40 |
| 22902 | 577.60 |
| 22905 | 180.00 |
| 22906 | 416.80 |
| 22907 | 275.20 |
| 22921 | 219.20 |
| 22923 | 348.00 |
| 22924 | 48.00 |
| 22931 | 246.40 |
| 22934 | 404.00 |
| 22939 | 387.20 |
| 22941 | 458.40 |
| 22942 | 764.80 |
| 22943 | 3,261.60 |
| 22944 | 1,474.40 |
| 22945 | 2,189.60 |
| 22950 | 4,529.60 |
| 22952 | 252.00 |
| 22953 | 428.80 |
| 22954 | 598.40 |
| 22956 | 120.00 |
| 22959 | 297.60 |
| 22960 | 1,044.00 |
| 22965 | 1,484.80 |
| 22966 | 88.00 |
| 22971 | 251.20 |
| 22980 | 55.06 |
| 22981 | 6,640.00 |
| 22984 | 3,744.80 |
| 22985 | 6,955.76 |
| 22990 | 4,318.40 |
| 23038 | 68.80 |
| 23039 | 52.80 |
| 23041 | 167.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 23043 | 196.00 |
| 23053 | 5.60 |
| 23056 | 57.60 |
| 23058 | 204.80 |
| 23059 | 117.60 |
| 23063 | 179.20 |
| 23065 | 57.60 |
| 23066 | 328.00 |
| 23071 | 711.20 |
| 23072 | 284.80 |
| 23073 | 220.00 |
| 23074 | 80.00 |
| 23075 | 140.77 |
| 23076 | 79.20 |
| 23077 | 230.40 |
| 23078 | 87.20 |
| 23079 | 89.60 |
| 23080 | 79.20 |
| 23082 | 42.21 |
| 24069 | 20.80 |
| 24405 | 22.40 |
| 24730 | 94.40 |
| 24922 | 92.00 |
| 24923 | 80.00 |
| 24930 | 15.20 |
| 24938 | 77.50 |
| 24942 | 1,600.00 |
| 24989 | 80.00 |
| 24990 | 284.00 |
| 24991 | 80.00 |
| 24992 | 48.00 |
| 24993 | 2,728.00 |
| 24994 | 2,365.50 |
| 24995 | 277.72 |
| 25007 | 268.80 |
| 25008 | 3,208.00 |
| 25010 | 78.40 |
| 25011 | 453.27 |
| 25013 | 550.40 |
| 25014 | 538.40 |
| 25020 | 411.20 |
| 25023 | 280.00 |
| 25024 | 429.60 |
| 25025 | 433.60 |
| 25026 | 413.72 |
| 25028 | 404.51 |
| 25029 | 652.80 |
| 25030 | 304.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25031 | 321.60 |
| 25032 | 2,064.80 |
| 25033 | 358.71 |
| 25034 | 391.20 |
| 25035 | 555.19 |
| 25036 | 584.80 |
| 25040 | 412.00 |
| 25044 | 475.20 |
| 25046 | 596.80 |
| 25048 | 176.80 |
| 25049 | 176.80 |
| 25050 | 176.00 |
| 25054 | 1,898.40 |
| 25056 | 318.40 |
| 25057 | 1,427.65 |
| 25058 | 2,166.40 |
| 25061 | 165.60 |
| 25063 | 352.80 |
| 25064 | 387.20 |
| 25066 | 196.80 |
| 25067 | 478.40 |
| 25071 | 342.35 |
| 25079 | 239.20 |
| 25080 | 289.60 |
| 25082 | 1,060.00 |
| 25083 | 1,069.60 |
| 25084 | 1,038.40 |
| 25092 | 579.58 |
| 25093 | 1,196.00 |
| 25094 | 588.00 |
| 25095 | 524.80 |
| 25096 | 269.60 |
| 25097 | 1,201.50 |
| 25099 | 520.80 |
| 25100 | 1,164.80 |
| 25101 | 328.00 |
| 25102 | 214.93 |
| 25103 | 189.60 |
| 25104 | 2,010.40 |
| 25105 | 296.80 |
| 25106 | 419.20 |
| 25107 | 266.40 |
| 25108 | 255.20 |
| 25109 | 437.60 |
| 25110 | 264.00 |
| 25111 | 568.00 |
| 25112 | 648.00 |
| 25113 | 558.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25115 | 313.60 |
| 25116 | 543.20 |
| 25117 | 450.12 |
| 25118 | 168.80 |
| 25119 | 148.80 |
| 25120 | 148.80 |
| 25121 | 188.00 |
| 25122 | 148.00 |
| 25123 | 227.20 |
| 25124 | 204.80 |
| 25125 | 148.00 |
| 25126 | 204.00 |
| 25127 | 173.60 |
| 25128 | 148.80 |
| 25129 | 2,551.20 |
| 25130 | 526.40 |
| 25137 | 1,124.00 |
| 25138 | 368.00 |
| 25139 | 280.00 |
| 25140 | 459.20 |
| 25141 | 725.60 |
| 25142 | 152.80 |
| 25144 | 120.11 |
| 25145 | 630.40 |
| 25146 | 304.00 |
| 25148 | 1,198.40 |
| 25149 | 1,268.00 |
| 25150 | 284.80 |
| 25151 | 1,515.20 |
| 25152 | 474.40 |
| 25154 | 1,466.84 |
| 25155 | 285.60 |
| 25156 | 249.89 |
| 25157 | 157.60 |
| 25158 | 212.80 |
| 25159 | 341.60 |
| 25160 | 170.13 |
| 25161 | 201.00 |
| 25162 | 358.58 |
| 25163 | 159.55 |
| 25164 | 480.11 |
| 25165 | 243.90 |
| 25166 | 392.00 |
| 25167 | 4,367.20 |
| 25168 | 392.00 |
| 25169 | 392.00 |
| 25170 | 392.00 |
| 25171 | 774.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 25172 | 71.60 |
| 25174 | 2,147.26 |
| 25175 | 3,888.80 |
| 25176 | 480.80 |
| 25177 | 3,014.40 |
| 25178 | 1,156.00 |
| 25179 | 1,218.40 |
| 25180 | 154.69 |
| 25181 | 65.15 |
| 25182 | 392.00 |
| 25183 | 272.00 |
| 25184 | 421.00 |
| 25185 | 295.20 |
| 25187 | 319.20 |
| 25195 | 21,694.40 |
| 25196 | 11,884.80 |
| 25197 | 54,000.00 |
| 25198 | 2,392.80 |
| 25199 | 1,881.60 |
| 25200 | 1,917.60 |
| 25201 | 8,961.60 |
| 25202 | 4,347.20 |
| 25203 | 22,235.20 |
| 25205 | 2,332.80 |
| 25207 | 13,399.20 |
| 25209 | 184.80 |
| 25214 | 9,573.60 |
| 25215 | 7,040.80 |
| 25216 | 1,848.80 |
| 25217 | 2,706.40 |
| 25218 | 7,612.00 |
| 25219 | 4,380.00 |
| 25220 | 3,212.80 |
| 25222 | 10,739.53 |
| 25227 | 808.00 |
| 25230 | 27,288.00 |
| 25232 | 438.40 |
| 25233 | 166.40 |
| 25234 | 43,200.00 |
| 25240 | 2,213.60 |
| 25241 | 7,531.20 |
| 25245 | 13,938.40 |
| 25247 | 1,024.80 |
| 25248 | 83.20 |
| 25249 | 1,738.40 |
| 25250 | 1,984.00 |
| 25251 | 666.40 |
| 25253 | 440.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 25262 | 904.80 |
| 25263 | 739.20 |
| 25264 | 1,488.80 |
| 25265 | 3,054.40 |
| 25266 | 587.20 |
| 25267 | 623.20 |
| 25269 | 607.20 |
| 25270 | 716.80 |
| 25271 | 597.60 |
| 25272 | 7,180.80 |
| 25273 | 7,582.40 |
| 25275 | 746.40 |
| 25276 | 3,716.00 |
| 25278 | 524.00 |
| 25279 | 202.90 |
| 25280 | 152.00 |
| 25281 | 301.60 |
| 25282 | 290.40 |
| 25283 | 248.80 |
| 25285 | 104.00 |
| 25288 | 208.65 |
| 25289 | 431.20 |
| 25290 | 452.80 |
| 25291 | 188.00 |
| 25293 | 332.80 |
| 25294 | 148.80 |
| 25295 | 295.20 |
| 25296 | 237.60 |
| 25299 | 464.80 |
| 25304 | 657.35 |
| 25306 | 675.25 |
| 25307 | 282.40 |
| 25308 | 1,124.80 |
| 25311 | 441.60 |
| 25312 | 1,442.40 |
| 25313 | 616.00 |
| 25314 | 940.00 |
| 25315 | 880.00 |
| 25319 | 444.80 |
| 25321 | 1,100.80 |
| 25323 | 508.00 |
| 25324 | 697.60 |
| 25326 | 537.60 |
| 25327 | 528.00 |
| 25328 | 1,617.60 |
| 25331 | 332.00 |
| 25333 | 290.40 |
| 25335 | 364.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25336 | 164.00 |
| 25337 | 270.40 |
| 25338 | 619.20 |
| 25339 | 1,966.40 |
| 25340 | 2,833.60 |
| 25341 | 5,464.80 |
| 25342 | 407.20 |
| 25344 | 228.80 |
| 25345 | 211.20 |
| 25346 | 176.00 |
| 25348 | 632.00 |
| 25355 | 245.60 |
| 25356 | 294.57 |
| 25357 | 668.62 |
| 25362 | 504.00 |
| 25363 | 476.00 |
| 25365 | 288.00 |
| 25366 | 169.60 |
| 25367 | 235.20 |
| 25369 | 494.79 |
| 25370 | 108.00 |
| 25371 | 10,315.20 |
| 25372 | 244.80 |
| 25374 | 164.80 |
| 25375 | 302.40 |
| 25377 | 232.80 |
| 25380 | 1,343.20 |
| 25381 | 269.60 |
| 25382 | 1,167.36 |
| 25383 | 253.60 |
| 25384 | 340.00 |
| 25385 | 404.80 |
| 25386 | 236.00 |
| 25389 | 760.00 |
| 25390 | 476.00 |
| 25393 | 547.20 |
| 25394 | 371.20 |
| 25395 | 531.20 |
| 25398 | 500.00 |
| 25399 | 456.00 |
| 25400 | 701.60 |
| 25401 | 580.80 |
| 25403 | 1,084.09 |
| 25404 | 1,294.31 |
| 25406 | 1,805.60 |
| 25407 | 238.50 |
| 25408 | 5,420.80 |
| 25409 | 1,378.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25410 | 1,285.77 |
| 25413 | 1,990.40 |
| 25414 | 2,002.40 |
| 25416 | 6,380.80 |
| 25418 | 6,005.60 |
| 25419 | 584.80 |
| 25420 | 513.37 |
| 25421 | 194.40 |
| 25423 | 391.20 |
| 25424 | 188.00 |
| 25425 | 1,012.80 |
| 25428 | 312.00 |
| 25429 | 341.60 |
| 25430 | 180.80 |
| 25432 | 680.80 |
| 25433 | 534.40 |
| 25434 | 208.80 |
| 25435 | 165.60 |
| 25436 | 160.80 |
| 25438 | 1,400.88 |
| 25439 | 375.20 |
| 25441 | 170.40 |
| 25444 | 282.62 |
| 25445 | 237.36 |
| 25447 | 551.20 |
| 25448 | 655.20 |
| 25450 | 186.40 |
| 25453 | 594.40 |
| 25455 | 621.60 |
| 25456 | 4,180.00 |
| 25457 | 3,019.20 |
| 25458 | 2,532.00 |
| 25459 | 2,500.00 |
| 25460 | 3,063.20 |
| 25461 | 2,205.70 |
| 25464 | 744.80 |
| 25466 | 844.00 |
| 25467 | 1,874.40 |
| 25468 | 201.60 |
| 25470 | 1,178.89 |
| 25474 | 164.00 |
| 25477 | 5,320.85 |
| 25478 | 267.20 |
| 25479 | 2,681.60 |
| 25480 | 457.05 |
| 25481 | 372.80 |
| 25482 | 264.00 |
| 25483 | 373.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 25484 | 464.00 |
| 25485 | 3,163.20 |
| 25487 | 134.10 |
| 25490 | 488.80 |
| 25491 | 179.20 |
| 25493 | 470.40 |
| 25494 | 484.00 |
| 25496 | 444.00 |
| 25497 | 391.20 |
| 25498 | 524.80 |
| 25500 | 209.98 |
| 25501 | 278.40 |
| 25503 | 721.60 |
| 25505 | 659.20 |
| 25506 | 457.60 |
| 25508 | 914.18 |
| 25509 | 421.60 |
| 25510 | 2,992.80 |
| 25511 | 3,992.00 |
| 25512 | 391.20 |
| 25513 | 331.20 |
| 25514 | 163.20 |
| 25517 | 336.00 |
| 25518 | 1,184.80 |
| 25519 | 358.40 |
| 25520 | 500.22 |
| 25521 | 411.08 |
| 25522 | 1,012.00 |
| 25523 | 817.60 |
| 25524 | 832.80 |
| 25526 | 855.20 |
| 25528 | 1,161.60 |
| 25529 | 345.60 |
| 25531 | 2,869.60 |
| 25532 | 2,809.60 |
| 25533 | 4,725.60 |
| 25534 | 4,726.40 |
| 25535 | 2,869.60 |
| 25536 | 198.55 |
| 25537 | 156.40 |
| 25539 | 4,241.60 |
| 25541 | 480.00 |
| 25542 | 1,949.60 |
| 25543 | 1,011.20 |
| 25544 | 573.93 |
| 25546 | 888.00 |
| 25547 | 313.60 |
| 25555 | 501.08 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 25556 | 1,531.20 |
| 25557 | 3,043.59 |
| 25558 | 559.20 |
| 25560 | 418.03 |
| 25561 | 904.00 |
| 25562 | 2,059.20 |
| 25563 | 408.80 |
| 25564 | 455.20 |
| 25567 | 3,640.80 |
| 25568 | 528.00 |
| 25569 | 5,092.80 |
| 25571 | 159.10 |
| 25572 | 589.02 |
| 25573 | 371.80 |
| 25574 | 3,336.00 |
| 25575 | 2,872.80 |
| 25576 | 1,264.00 |
| 25578 | 186.01 |
| 25583 | 477.60 |
| 25586 | 1,028.00 |
| 25588 | 385.72 |
| 25589 | 205.60 |
| 25591 | 240.80 |
| 25595 | 436.00 |
| 25596 | 319.20 |
| 25597 | 191.80 |
| 25598 | 191.80 |
| 25599 | 328.00 |
| 25600 | 297.60 |
| 25601 | 412.00 |
| 25602 | 311.20 |
| 25603 | 645.60 |
| 25604 | 208.80 |
| 25605 | 647.20 |
| 25606 | 772.00 |
| 25607 | 8,176.00 |
| 25608 | 1,979.20 |
| 25611 | 215.20 |
| 25612 | 384.96 |
| 25613 | 1,088.80 |
| 25614 | 1,702.40 |
| 25615 | 487.26 |
| 25617 | 1,417.60 |
| 25618 | 10,160.01 |
| 25620 | 1,073.60 |
| 25621 | 1,213.60 |
| 25622 | 996.00 |
| 25623 | 4,527.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 25624 | 564.00 |
| 25625 | 3,157.20 |
| 25626 | 3,157.20 |
| 25627 | 3,992.80 |
| 25629 | 527.20 |
| 25630 | 176.00 |
| 25632 | 886.40 |
| 25633 | 362.40 |
| 25634 | 212.00 |
| 25637 | 224.00 |
| 25638 | 396.00 |
| 25639 | 1,024.00 |
| 25640 | 624.72 |
| 25641 | 346.40 |
| 25642 | 625.60 |
| 25643 | 160.00 |
| 25644 | 938.40 |
| 25645 | 634.40 |
| 25646 | 220.00 |
| 25648 | 1,149.60 |
| 25649 | 173.60 |
| 25651 | 476.00 |
| 25652 | 1,040.80 |
| 25653 | 473.60 |
| 25656 | 483.26 |
| 25657 | 900.00 |
| 25658 | 239.20 |
| 25659 | 2,259.20 |
| 25660 | 503.80 |
| 25661 | 1,322.40 |
| 25662 | 275.20 |
| 25666 | 512.59 |
| 25668 | 1,625.72 |
| 25669 | 229.60 |
| 25670 | 881.60 |
| 25671 | 297.48 |
| 25672 | 181.60 |
| 25673 | 239.70 |
| 25676 | 1,806.40 |
| 25678 | 555.20 |
| 25680 | 1,782.40 |
| 25681 | 453.60 |
| 25682 | 649.60 |
| 25684 | 353.41 |
| 25685 | 426.40 |
| 25686 | 300.00 |
| 25687 | 1,749.60 |
| 25688 | 642.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25691 | 312.80 |
| 25692 | 1,550.40 |
| 25694 | 216.00 |
| 25695 | 1,184.00 |
| 25696 | 450.40 |
| 25697 | 276.80 |
| 25698 | 1,088.00 |
| 25699 | 364.00 |
| 25700 | 333.71 |
| 25701 | 264.00 |
| 25703 | 22,804.40 |
| 25704 | 19,137.67 |
| 25705 | 1,083.20 |
| 25708 | 1,395.20 |
| 25709 | 19,500.80 |
| 25710 | 980.80 |
| 25711 | 1,720.00 |
| 25712 | 2,331.72 |
| 25713 | 4,519.20 |
| 25714 | 20,502.40 |
| 25723 | 31,247.20 |
| 25724 | 3,260.80 |
| 25728 | 10,344.00 |
| 25729 | 896.80 |
| 25731 | 21,959.20 |
| 25732 | 21,959.20 |
| 25733 | 21,959.20 |
| 25734 | 21,959.20 |
| 25735 | 5,224.81 |
| 25736 | 11,988.00 |
| 25737 | 331.20 |
| 25739 | 3,385.60 |
| 25741 | 5,544.00 |
| 25744 | 731.90 |
| 25747 | 348.00 |
| 25748 | 6,608.00 |
| 25750 | 1,316.80 |
| 25752 | 19,659.20 |
| 25754 | 859.20 |
| 25755 | 880.40 |
| 25756 | 284.80 |
| 25757 | 4,399.20 |
| 25758 | 5,508.00 |
| 25760 | 352.80 |
| 25761 | 447.20 |
| 25762 | 397.60 |
| 25763 | 673.35 |
| 25765 | 20,887.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 25767 | 4,731.20 |
| 25770 | 480.00 |
| 25771 | 3,104.80 |
| 25775 | 644.80 |
| 25776 | 3,033.60 |
| 25778 | 103,410.40 |
| 25779 | 2,572.80 |
| 25780 | 912.80 |
| 25781 | 389.60 |
| 25782 | 2,188.95 |
| 25783 | 2,143.20 |
| 25785 | 3,984.00 |
| 25789 | 6,917.60 |
| 25790 | 5,287.39 |
| 25791 | 3,245.84 |
| 25801 | 274.40 |
| 25802 | 277.60 |
| 25803 | 432.80 |
| 25804 | 578.40 |
| 25805 | 347.20 |
| 25806 | 172.00 |
| 25807 | 164.00 |
| 25808 | 772.80 |
| 25809 | 772.80 |
| 25810 | 164.00 |
| 25811 | 680.00 |
| 25812 | 359.20 |
| 25813 | 1,072.80 |
| 25814 | 1,424.00 |
| 25815 | 252.80 |
| 25816 | 345.60 |
| 25817 | 993.60 |
| 25818 | 629.60 |
| 25819 | 409.62 |
| 25820 | 273.60 |
| 25821 | 1,780.80 |
| 25822 | 1,129.60 |
| 25823 | 410.40 |
| 25825 | 159.20 |
| 25826 | 168.80 |
| 25827 | 374.40 |
| 25828 | 285.60 |
| 25829 | 166.40 |
| 25830 | 224.00 |
| 25831 | 375.20 |
| 25832 | 284.80 |
| 25833 | 521.60 |
| 25834 | 73.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25835 | 252.80 |
| 25836 | 151.60 |
| 25838 | 154.02 |
| 25840 | 528.80 |
| 25841 | 578.40 |
| 25842 | 8,516.00 |
| 25843 | 376.00 |
| 25845 | 1,295.20 |
| 25846 | 256.80 |
| 25848 | 303.20 |
| 25849 | 613.60 |
| 25850 | 332.80 |
| 25852 | 252.67 |
| 25853 | 160.00 |
| 25855 | 290.40 |
| 25856 | 374.40 |
| 25857 | 220.00 |
| 25858 | 758.40 |
| 25859 | 1,509.69 |
| 25860 | 283.88 |
| 25861 | 401.60 |
| 25862 | 402.40 |
| 25863 | 136.00 |
| 25864 | 2,826.40 |
| 25865 | 139.20 |
| 25866 | 311.20 |
| 25868 | 1,670.40 |
| 25869 | 205.60 |
| 25870 | 435.20 |
| 25871 | 2,300.80 |
| 25879 | 483.20 |
| 25880 | 564.00 |
| 25881 | 261.60 |
| 25883 | 332.00 |
| 25884 | 265.60 |
| 25887 | 218.40 |
| 25888 | 274.40 |
| 25889 | 161.60 |
| 25890 | 956.22 |
| 25891 | 267.20 |
| 25892 | 764.60 |
| 25894 | 519.20 |
| 25896 | 60.00 |
| 25897 | 408.00 |
| 25898 | 559.20 |
| 25899 | 308.00 |
| 25900 | 257.60 |
| 25901 | 196.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25902 | 195.20 |
| 25903 | 888.00 |
| 25904 | 220.00 |
| 25905 | 280.00 |
| 25906 | 273.60 |
| 25907 | 582.40 |
| 25908 | 645.60 |
| 25909 | 452.00 |
| 25910 | 482.40 |
| 25911 | 212.80 |
| 25912 | 271.20 |
| 25913 | 234.40 |
| 25914 | 265.60 |
| 25915 | 153.60 |
| 25916 | 475.20 |
| 25917 | 309.60 |
| 25918 | 359.20 |
| 25919 | 194.40 |
| 25920 | 152.80 |
| 25925 | 416.00 |
| 25926 | 291.77 |
| 25927 | 89.54 |
| 25929 | 269.60 |
| 25931 | 263.20 |
| 25932 | 1,913.60 |
| 25933 | 1,615.20 |
| 25934 | 537.60 |
| 25936 | 775.80 |
| 25937 | 272.00 |
| 25938 | 260.80 |
| 25940 | 174.20 |
| 25941 | 208.00 |
| 25943 | 460.00 |
| 25945 | 174.40 |
| 25946 | 2,114.40 |
| 25947 | 1,120.80 |
| 25948 | 740.80 |
| 25951 | 674.32 |
| 25952 | 259.12 |
| 25953 | 1,105.60 |
| 25954 | 956.80 |
| 25955 | 159.20 |
| 25956 | 310.40 |
| 25957 | 177.49 |
| 25958 | 220.00 |
| 25960 | 252.80 |
| 25961 | 173.65 |
| 25963 | 1,484.29 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25964 | 160.00 |
| 25965 | 271.20 |
| 25967 | 616.00 |
| 25968 | 156.80 |
| 25969 | 393.60 |
| 25970 | 863.50 |
| 25971 | 1,810.40 |
| 25972 | 540.00 |
| 25973 | 163.20 |
| 25974 | 301.62 |
| 25975 | 288.00 |
| 25976 | 1,338.40 |
| 25977 | 199.20 |
| 25979 | 286.40 |
| 25980 | 687.96 |
| 25981 | 156.80 |
| 25982 | 508.00 |
| 25984 | 419.20 |
| 25985 | 485.60 |
| 25987 | 347.45 |
| 25988 | 264.80 |
| 25990 | 406.40 |
| 25991 | 282.91 |
| 25992 | 289.60 |
| 25993 | 193.60 |
| 25994 | 2,041.60 |
| 25996 | 552.80 |
| 25997 | 771.20 |
| 25998 | 771.20 |
| 25999 | 1,343.20 |
| 26000 | 172.80 |
| 26001 | 483.20 |
| 26002 | 359.20 |
| 26003 | 239.20 |
| 26004 | 728.00 |
| 26006 | 59.61 |
| 26007 | 444.00 |
| 26010 | 2,851.49 |
| 26011 | 552.80 |
| 26012 | 164.90 |
| 26014 | 157.64 |
| 26015 | 402.40 |
| 26017 | 285.60 |
| 26018 | 199.20 |
| 26019 | 418.40 |
| 26020 | 310.40 |
| 26021 | 320.80 |
| 26022 | 232.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26023 | 157.50 |
| 26024 | 593.54 |
| 26027 | 3,239.20 |
| 26028 | 3,239.20 |
| 26029 | 796.80 |
| 26030 | 539.20 |
| 26031 | 539.20 |
| 26032 | 539.20 |
| 26033 | 848.80 |
| 26034 | 179.20 |
| 26035 | 151.20 |
| 26036 | 306.92 |
| 26038 | 519.20 |
| 26039 | 633.67 |
| 26040 | 278.40 |
| 26041 | 424.00 |
| 26042 | 305.60 |
| 26043 | 467.20 |
| 26044 | 297.60 |
| 26045 | 416.80 |
| 26046 | 355.15 |
| 26047 | 200.20 |
| 26048 | 219.74 |
| 26049 | 156.80 |
| 26050 | 188.52 |
| 26053 | 475.20 |
| 26054 | 231.65 |
| 26055 | 168.85 |
| 26056 | 224.80 |
| 26057 | 795.20 |
| 26058 | 866.40 |
| 26059 | 472.80 |
| 26060 | 556.00 |
| 26061 | 372.00 |
| 26062 | 296.00 |
| 26063 | 288.00 |
| 26064 | 296.54 |
| 26065 | 344.19 |
| 26067 | 324.00 |
| 26068 | 155.80 |
| 26069 | 234.93 |
| 26070 | 416.80 |
| 26071 | 1,956.00 |
| 26072 | 324.80 |
| 26073 | 249.60 |
| 26074 | 249.60 |
| 26075 | 373.60 |
| 26077 | 668.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26078 | 162.40 |
| 26080 | 230.40 |
| 26081 | 404.00 |
| 26082 | 312.00 |
| 26083 | 240.00 |
| 26084 | 265.60 |
| 26085 | 356.00 |
| 26086 | 306.59 |
| 26087 | 450.24 |
| 26089 | 330.40 |
| 26090 | 156.80 |
| 26092 | 525.60 |
| 26093 | 204.80 |
| 26094 | 220.80 |
| 26095 | 672.80 |
| 26096 | 204.80 |
| 26097 | 213.60 |
| 26098 | 3,766.40 |
| 26099 | 227.40 |
| 26100 | 227.62 |
| 26101 | 304.00 |
| 26102 | 303.20 |
| 26103 | 180.00 |
| 26104 | 78.40 |
| 26105 | 680.80 |
| 26106 | 300.80 |
| 26108 | 866.98 |
| 26109 | 993.60 |
| 26110 | 239.20 |
| 26111 | 237.85 |
| 26112 | 240.00 |
| 26113 | 205.25 |
| 26114 | 788.80 |
| 26115 | 24.26 |
| 26116 | 240.80 |
| 26117 | 129.00 |
| 26122 | 78.40 |
| 26127 | 140.40 |
| 26129 | 304.00 |
| 26131 | 471.20 |
| 26141 | 488.00 |
| 26143 | 315.20 |
| 26148 | 492.80 |
| 26149 | 464.80 |
| 26150 | 422.40 |
| 26151 | 1,196.80 |
| 26160 | 830.40 |
| 26161 | 577.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26163 | 393.60 |
| 26169 | 460.39 |
| 26175 | 199.20 |
| 26177 | 376.31 |
| 26178 | 970.40 |
| 26179 | 236.80 |
| 26181 | 447.20 |
| 26182 | 303.20 |
| 26184 | 256.73 |
| 26188 | 500.00 |
| 26198 | 1,060.80 |
| 26200 | 448.80 |
| 26201 | 528.00 |
| 26202 | 370.40 |
| 26203 | 402.40 |
| 26205 | 393.60 |
| 26206 | 233.60 |
| 26207 | 499.20 |
| 26208 | 220.80 |
| 26210 | 214.40 |
| 26211 | 396.00 |
| 26212 | 465.94 |
| 26213 | 405.70 |
| 26214 | 420.80 |
| 26215 | 271.20 |
| 26216 | 268.80 |
| 26217 | 191.20 |
| 26218 | 156.00 |
| 26219 | 204.80 |
| 26220 | 168.00 |
| 26221 | 240.80 |
| 26222 | 628.00 |
| 26224 | 584.00 |
| 26225 | 636.80 |
| 26227 | 190.40 |
| 26228 | 908.00 |
| 26231 | 5,582.40 |
| 26232 | 777.60 |
| 26234 | 352.96 |
| 26235 | 587.20 |
| 26236 | 1,141.60 |
| 26237 | 195.78 |
| 26238 | 520.80 |
| 26240 | 332.80 |
| 26243 | 359.20 |
| 26245 | 305.60 |
| 26246 | 1,823.20 |
| 26249 | 135.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 26250 | 192.80 |
| 26252 | 793.60 |
| 26253 | 656.00 |
| 26254 | 156.80 |
| 26255 | 486.40 |
| 26256 | 532.00 |
| 26257 | 349.79 |
| 26258 | 373.13 |
| 26259 | 72.00 |
| 26260 | 251.35 |
| 26261 | 457.60 |
| 26262 | 828.00 |
| 26263 | 5,060.80 |
| 26265 | 407.29 |
| 26266 | 288.80 |
| 26267 | 461.60 |
| 26268 | 286.40 |
| 26269 | 1,401.60 |
| 26271 | 481.60 |
| 26273 | 284.00 |
| 26275 | 572.80 |
| 26276 | 376.80 |
| 26277 | 288.80 |
| 26278 | 162.40 |
| 26279 | 244.00 |
| 26280 | 286.40 |
| 26281 | 993.82 |
| 26282 | 1,828.80 |
| 26284 | 380.19 |
| 26285 | 275.20 |
| 26286 | 201.60 |
| 26287 | 411.20 |
| 26288 | 484.00 |
| 26290 | 181.60 |
| 26291 | 283.20 |
| 26292 | 725.60 |
| 26293 | 511.20 |
| 26294 | 310.30 |
| 26295 | 161.60 |
| 26296 | 160.00 |
| 26297 | 392.80 |
| 26298 | 201.60 |
| 26299 | 182.40 |
| 26300 | 280.80 |
| 26301 | 352.80 |
| 26302 | 1,081.60 |
| 26303 | 187.20 |
| 26304 | 244.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26305 | 264.00 |
| 26306 | 2,773.60 |
| 26308 | 880.80 |
| 26309 | 760.80 |
| 26310 | 599.20 |
| 26311 | 985.60 |
| 26312 | 1,161.60 |
| 26313 | 348.80 |
| 26316 | 325.60 |
| 26317 | 848.80 |
| 26318 | 475.20 |
| 26319 | 523.20 |
| 26320 | 224.00 |
| 26321 | 341.11 |
| 26322 | 394.40 |
| 26323 | 334.40 |
| 26324 | 220.00 |
| 26325 | 743.20 |
| 26326 | 596.00 |
| 26327 | 417.60 |
| 26328 | 368.00 |
| 26329 | 3,080.00 |
| 26332 | 902.40 |
| 26333 | 602.40 |
| 26336 | 1,412.80 |
| 26337 | 2,311.20 |
| 26339 | 377.60 |
| 26340 | 1,361.60 |
| 26341 | 428.80 |
| 26343 | 537.16 |
| 26344 | 693.60 |
| 26345 | 442.40 |
| 26346 | 366.40 |
| 26347 | 336.00 |
| 26348 | 301.60 |
| 26349 | 584.80 |
| 26350 | 278.40 |
| 26351 | 234.40 |
| 26352 | 232.80 |
| 26354 | 93.03 |
| 26355 | 2,916.80 |
| 26363 | 316.00 |
| 26365 | 2,333.60 |
| 26366 | 1,881.60 |
| 26367 | 1,910.40 |
| 26369 | 1,569.60 |
| 26370 | 852.00 |
| 26371 | 352.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26372 | 1,599.20 |
| 26373 | 33,464.80 |
| 26374 | 156.00 |
| 26375 | 5,499.20 |
| 26376 | 4,048.80 |
| 26377 | 10,238.40 |
| 26379 | 3,848.00 |
| 26382 | 1,238.40 |
| 26384 | 1,245.60 |
| 26385 | 3,464.55 |
| 26386 | 3,544.00 |
| 26387 | 15,996.80 |
| 26388 | 2,410.40 |
| 26389 | 1,037.60 |
| 26390 | 1,538.40 |
| 26391 | 1,538.40 |
| 26392 | 912.80 |
| 26393 | 73.60 |
| 26395 | 1,588.00 |
| 26397 | 3,652.25 |
| 26398 | 7,121.60 |
| 26399 | 273.60 |
| 26400 | 5,231.20 |
| 26401 | 5,176.80 |
| 26402 | 17,223.20 |
| 26405 | 26,928.00 |
| 26407 | 1,685.60 |
| 26413 | 886.40 |
| 26414 | 655.20 |
| 26418 | 476.00 |
| 26419 | 1,061.60 |
| 26420 | 739.20 |
| 26421 | 2,425.60 |
| 26422 | 152.00 |
| 26423 | 5,014.40 |
| 26424 | 244.00 |
| 26425 | 447.27 |
| 26426 | 228.80 |
| 26429 | 916.80 |
| 26432 | 36.98 |
| 26433 | 278.40 |
| 26435 | 3,297.60 |
| 26436 | 278.40 |
| 26439 | 211.20 |
| 26441 | 5,296.80 |
| 26442 | 11,144.80 |
| 26443 | 4,602.05 |
| 26444 | 3,194.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26445 | 505.96 |
| 26446 | 384.16 |
| 26453 | 1,418.40 |
| 26454 | 984.00 |
| 26455 | 763.20 |
| 26456 | 5,405.60 |
| 26459 | 582.92 |
| 26460 | 11,164.00 |
| 26461 | 1,891.20 |
| 26463 | 3,085.60 |
| 26465 | 396.80 |
| 26466 | 6,309.36 |
| 26468 | 12,539.20 |
| 26469 | 2,818.40 |
| 26470 | 3,220.95 |
| 26471 | 5,101.60 |
| 26475 | 1,320.00 |
| 26477 | 19.20 |
| 26483 | 343.20 |
| 26484 | 956.00 |
| 26485 | 43.20 |
| 26486 | 500.00 |
| 26487 | 92.00 |
| 26488 | 30.40 |
| 26489 | 125.60 |
| 26490 | 363.20 |
| 26491 | 80.00 |
| 26492 | 56.00 |
| 26493 | 377.60 |
| 26494 | 180.00 |
| 26495 | 126.40 |
| 26496 | 45.60 |
| 26497 | 192.15 |
| 26498 | 251.20 |
| 26499 | 539.20 |
| 26500 | 368.00 |
| 26502 | 82.40 |
| 26503 | 460.00 |
| 26504 | 656.00 |
| 26505 | 48.00 |
| 26506 | 328.80 |
| 26507 | 116.00 |
| 26508 | 105.60 |
| 26509 | 648.80 |
| 26510 | 20.80 |
| 26511 | 332.00 |
| 26512 | 292.00 |
| 26514 | 191.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26515 | 75.20 |
| 26516 | 84.00 |
| 26517 | 81.78 |
| 26518 | 760.80 |
| 26519 | 444.80 |
| 26520 | 476.00 |
| 26521 | 161.60 |
| 26522 | 68.80 |
| 26523 | 49.60 |
| 26524 | 171.20 |
| 26525 | 52.00 |
| 26526 | 624.80 |
| 26527 | 31.20 |
| 26528 | 118.40 |
| 26529 | 105.60 |
| 26530 | 428.80 |
| 26531 | 909.60 |
| 26532 | 100.80 |
| 26533 | 265.60 |
| 26534 | 659.20 |
| 26535 | 119.20 |
| 26536 | 216.80 |
| 26537 | 225.60 |
| 26538 | 382.98 |
| 26539 | 81.60 |
| 26540 | 225.60 |
| 26541 | 140.80 |
| 26542 | 268.00 |
| 26543 | 246.40 |
| 26544 | 238.40 |
| 26545 | 112.80 |
| 26546 | 109.60 |
| 26547 | 176.80 |
| 26548 | 453.60 |
| 26549 | 138.40 |
| 26550 | 270.40 |
| 26551 | 55.62 |
| 26552 | 88.00 |
| 26553 | 297.60 |
| 26554 | 111.20 |
| 26555 | 93.60 |
| 26556 | 200.00 |
| 26557 | 80.80 |
| 26558 | 1,633.08 |
| 26559 | 37.60 |
| 26560 | 269.60 |
| 26561 | 188.80 |
| 26562 | 252.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 26563 | 320.80 |
| 26564 | 168.80 |
| 26565 | 147.20 |
| 26566 | 36.00 |
| 26567 | 70.40 |
| 26568 | 248.00 |
| 26569 | 167.20 |
| 26570 | 104.80 |
| 26571 | 126.40 |
| 26572 | 204.80 |
| 26573 | 123.20 |
| 26574 | 122.40 |
| 26575 | 216.00 |
| 26576 | 72.00 |
| 26577 | 34.40 |
| 26578 | 211.20 |
| 26579 | 31.20 |
| 26580 | 112.80 |
| 26581 | 457.60 |
| 26582 | 130.40 |
| 26583 | 83.20 |
| 26584 | 190.40 |
| 26585 | 272.00 |
| 26589 | 854.40 |
| 26591 | 172.00 |
| 26593 | 123.20 |
| 26594 | 128.80 |
| 26598 | 247.20 |
| 26599 | 102.40 |
| 26600 | 262.40 |
| 26602 | 224.00 |
| 26603 | 599.20 |
| 26604 | 452.00 |
| 26605 | 251.20 |
| 26606 | 91.20 |
| 26608 | 1,127.20 |
| 26609 | 424.00 |
| 26610 | 592.00 |
| 26611 | 206.40 |
| 26612 | 153.60 |
| 26614 | 44.00 |
| 26616 | 916.00 |
| 26617 | 318.40 |
| 26618 | 84.00 |
| 26619 | 8.00 |
| 26620 | 104.00 |
| 26621 | 85.60 |
| 26623 | 40.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 26624 | 32.00 |
| 26625 | 6.40 |
| 26626 | 32.00 |
| 26627 | 20.00 |
| 26629 | 174.40 |
| 26631 | 128.00 |
| 26632 | 8.80 |
| 26633 | 475.20 |
| 26634 | 11.20 |
| 26635 | 152.80 |
| 26636 | 248.00 |
| 26639 | 24.00 |
| 26640 | 300.00 |
| 26642 | 140.00 |
| 26643 | 622.40 |
| 26644 | 12.00 |
| 26645 | 128.00 |
| 26646 | 118.40 |
| 26648 | 115.20 |
| 26649 | 54.40 |
| 26650 | 62.40 |
| 26651 | 693.60 |
| 26652 | 156.00 |
| 26653 | 116.00 |
| 26654 | 1,588.80 |
| 26655 | 128.80 |
| 26656 | 32.00 |
| 26657 | 173.60 |
| 26658 | 77.60 |
| 26659 | 68.00 |
| 26660 | 24.00 |
| 26661 | 33.60 |
| 26662 | 384.00 |
| 26663 | 176.00 |
| 26664 | 172.00 |
| 26665 | 422.40 |
| 26666 | 171.20 |
| 26668 | 228.00 |
| 26669 | 332.80 |
| 26671 | 186.40 |
| 26672 | 32.00 |
| 26673 | 4,992.00 |
| 26674 | 64.00 |
| 26675 | 236.80 |
| 26677 | 374.40 |
| 26679 | 45.60 |
| 26681 | 36.00 |
| 26682 | 36.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 26683 | 215.20 |
| 26684 | 44.00 |
| 26685 | 77.60 |
| 26687 | 52.00 |
| 26688 | 14.40 |
| 26689 | 101.60 |
| 26693 | 328.80 |
| 26694 | 64.00 |
| 26695 | 12.00 |
| 26698 | 136.00 |
| 26699 | 110.40 |
| 26701 | 215.20 |
| 26704 | 73.60 |
| 26705 | 154.40 |
| 26706 | 912.80 |
| 26707 | 369.60 |
| 26708 | 351.20 |
| 26709 | 68.80 |
| 26710 | 457.60 |
| 26712 | 8.00 |
| 26714 | 137.60 |
| 26715 | 778.40 |
| 26716 | 231.20 |
| 26718 | 536.00 |
| 26719 | 376.00 |
| 26720 | 333.60 |
| 26721 | 200.80 |
| 26722 | 108.00 |
| 26723 | 553.60 |
| 26724 | 1,996.80 |
| 26725 | 1,550.40 |
| 26726 | 87.20 |
| 26730 | 74.40 |
| 26731 | 54.40 |
| 26732 | 188.22 |
| 26733 | 101.60 |
| 26734 | 24.00 |
| 26735 | 20.00 |
| 26736 | 25.01 |
| 26739 | 28.00 |
| 26740 | 20.00 |
| 26741 | 760.80 |
| 26742 | 344.00 |
| 26743 | 25.60 |
| 26744 | 76.00 |
| 26745 | 4.80 |
| 26746 | 138.40 |
| 26747 | 142.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26748 | 928.00 |
| 26749 | 212.00 |
| 26750 | 99.20 |
| 26751 | 96.80 |
| 26752 | 58.98 |
| 26753 | 216.00 |
| 26754 | 16.00 |
| 26755 | 5.60 |
| 26757 | 187.20 |
| 26758 | 56.00 |
| 26759 | 72.00 |
| 26760 | 141.60 |
| 26761 | 531.20 |
| 26762 | 168.00 |
| 26765 | 3.20 |
| 26766 | 64.02 |
| 26769 | 103.20 |
| 26770 | 11.85 |
| 26771 | 39.20 |
| 26772 | 134.40 |
| 26773 | 25.35 |
| 26774 | 103.20 |
| 26775 | 400.00 |
| 26776 | 438.40 |
| 26777 | 160.00 |
| 26778 | 32.00 |
| 26779 | 72.00 |
| 26780 | 92.80 |
| 26782 | 52.00 |
| 26783 | 664.80 |
| 26784 | 81.60 |
| 26785 | 149.60 |
| 26786 | 88.00 |
| 26787 | 36.00 |
| 26788 | 1.48 |
| 26789 | 40.00 |
| 26790 | 140.80 |
| 26791 | 100.00 |
| 26792 | 106.40 |
| 26793 | 88.00 |
| 26794 | 423.59 |
| 26795 | 581.60 |
| 26796 | 145.60 |
| 26797 | 163.20 |
| 26798 | 108.00 |
| 26799 | 279.20 |
| 26800 | 24.00 |
| 26801 | 312.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 26803 | 764.80 |
| 26804 | 41.60 |
| 26805 | 48.00 |
| 26806 | 44.80 |
| 26807 | 269.60 |
| 26810 | 100.00 |
| 26811 | 60.00 |
| 26812 | 523.20 |
| 26813 | 112.80 |
| 26814 | 239.20 |
| 26815 | 9.60 |
| 26816 | 16.00 |
| 26817 | 36.00 |
| 26818 | 72.00 |
| 26819 | 78.40 |
| 26820 | 47.20 |
| 26821 | 30.40 |
| 26822 | 208.00 |
| 26823 | 80.00 |
| 26824 | 144.00 |
| 26826 | 64.80 |
| 26827 | 1,001.60 |
| 26828 | 244.00 |
| 26829 | 12.00 |
| 26830 | 80.00 |
| 26831 | 52.00 |
| 26832 | 264.80 |
| 26833 | 104.00 |
| 26834 | 16.80 |
| 26835 | 583.20 |
| 26836 | 441.60 |
| 26837 | 60.00 |
| 26839 | 112.00 |
| 26840 | 140.00 |
| 26841 | 896.00 |
| 26842 | 642.40 |
| 26843 | 168.00 |
| 26844 | 106.40 |
| 26845 | 120.00 |
| 26846 | 27.20 |
| 26847 | 98.40 |
| 26848 | 211.20 |
| 26849 | 200.00 |
| 26850 | 129.60 |
| 26851 | 92.00 |
| 26852 | 200.80 |
| 26853 | 120.80 |
| 26854 | 144.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 26855 | 357.60 |
| 26856 | 104.80 |
| 26857 | 263.20 |
| 26858 | 48.00 |
| 26859 | 176.00 |
| 26860 | 189.60 |
| 26861 | 73.60 |
| 26862 | 132.00 |
| 26863 | 91.20 |
| 26864 | 59.20 |
| 26865 | 48.00 |
| 26866 | 190.40 |
| 26868 | 80.00 |
| 26869 | 377.78 |
| 26870 | 608.80 |
| 26871 | 216.80 |
| 26872 | 182.40 |
| 26873 | 55.20 |
| 26874 | 112.00 |
| 26875 | 68.00 |
| 26876 | 32.00 |
| 26877 | 120.00 |
| 26878 | 20.00 |
| 26879 | 11.20 |
| 26881 | 80.80 |
| 26882 | 201.60 |
| 26883 | 488.00 |
| 26884 | 51.20 |
| 26885 | 18.40 |
| 26886 | 28.00 |
| 26887 | 289.60 |
| 26888 | 80.00 |
| 26889 | 56.00 |
| 26890 | 67.20 |
| 26891 | 83.20 |
| 26892 | 42.40 |
| 26893 | 6.40 |
| 26894 | 68.00 |
| 26895 | 64.00 |
| 26896 | 48.00 |
| 26897 | 56.80 |
| 26899 | 808.80 |
| 26900 | 217.60 |
| 26901 | 116.80 |
| 26902 | 8.80 |
| 26903 | 28.80 |
| 26905 | 13.60 |
| 26907 | 33.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26909 | 596.00 |
| 26910 | 94.40 |
| 26911 | 105.60 |
| 26912 | 56.00 |
| 26913 | 160.80 |
| 26914 | 52.00 |
| 26915 | 218.40 |
| 26918 | 56.00 |
| 26919 | 8.80 |
| 26920 | 52.80 |
| 26921 | 33.60 |
| 26922 | 332.00 |
| 26923 | 108.80 |
| 26924 | 616.00 |
| 26925 | 136.00 |
| 26926 | 220.00 |
| 26927 | 495.20 |
| 26928 | 696.80 |
| 26929 | 51.20 |
| 26930 | 89.60 |
| 26931 | 86.40 |
| 26932 | 40.00 |
| 26933 | 149.60 |
| 26934 | 32.00 |
| 26935 | 182.40 |
| 26936 | 143.20 |
| 26937 | 60.00 |
| 26938 | 8.80 |
| 26939 | 92.00 |
| 26941 | 334.40 |
| 26942 | 14.40 |
| 26943 | 457.60 |
| 26944 | 405.60 |
| 26946 | 5.60 |
| 26947 | 48.00 |
| 26948 | 20.00 |
| 26949 | 146.40 |
| 26950 | 680.00 |
| 26951 | 76.00 |
| 26952 | 286.40 |
| 26953 | 112.00 |
| 26954 | 287.20 |
| 26955 | 592.00 |
| 26956 | 972.00 |
| 26957 | 65.60 |
| 26958 | 366.40 |
| 26959 | 203.20 |
| 26960 | 5.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26961 | 341.60 |
| 26962 | 122.40 |
| 26963 | 254.00 |
| 26964 | 126.40 |
| 26965 | 109.60 |
| 26966 | 104.00 |
| 26967 | 208.00 |
| 26968 | 88.00 |
| 26969 | 136.80 |
| 26970 | 138.40 |
| 26971 | 115.20 |
| 26972 | 58.40 |
| 26974 | 32.00 |
| 26975 | 58.40 |
| 26976 | 77.60 |
| 26977 | 56.80 |
| 26978 | 63.20 |
| 26979 | 189.60 |
| 26980 | 68.00 |
| 26981 | 228.80 |
| 26982 | 212.00 |
| 26983 | 252.00 |
| 26984 | 139.20 |
| 26986 | 302.40 |
| 26987 | 17.60 |
| 26988 | 102.40 |
| 26989 | 44.00 |
| 26990 | 60.00 |
| 26991 | 96.00 |
| 26992 | 67.20 |
| 26993 | 132.00 |
| 26994 | 48.00 |
| 26995 | 1.60 |
| 26996 | 130.40 |
| 26997 | 167.20 |
| 26998 | 224.00 |
| 26999 | 106.40 |
| 27000 | 96.00 |
| 27001 | 19.03 |
| 27002 | 704.80 |
| 27003 | 46.40 |
| 27004 | 373.60 |
| 27005 | 151.20 |
| 27006 | 2.40 |
| 27007 | 8.00 |
| 27008 | 78.40 |
| 27009 | 4.00 |
| 27010 | 914.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27012 | 60.00 |
| 27014 | 84.80 |
| 27015 | 116.00 |
| 27017 | 128.00 |
| 27018 | 111.20 |
| 27019 | 113.60 |
| 27020 | 2,431.20 |
| 27021 | 426.40 |
| 27022 | 760.80 |
| 27023 | 100.80 |
| 27024 | 40.80 |
| 27025 | 172.00 |
| 27026 | 92.00 |
| 27027 | 28.00 |
| 27029 | 55.20 |
| 27030 | 53.60 |
| 27032 | 176.00 |
| 27033 | 735.20 |
| 27034 | 124.80 |
| 27035 | 133.60 |
| 27036 | 0.80 |
| 27037 | 60.00 |
| 27038 | 52.80 |
| 27039 | 76.00 |
| 27040 | 5.60 |
| 27041 | 127.20 |
| 27042 | 66.40 |
| 27043 | 180.00 |
| 27044 | 235.20 |
| 27045 | 36.00 |
| 27046 | 128.00 |
| 27047 | 104.00 |
| 27048 | 149.60 |
| 27049 | 449.60 |
| 27050 | 944.00 |
| 27051 | 26.40 |
| 27052 | 164.80 |
| 27053 | 463.20 |
| 27054 | 108.00 |
| 27056 | 88.00 |
| 27057 | 314.40 |
| 27058 | 100.00 |
| 27059 | 92.00 |
| 27060 | 19.20 |
| 27061 | 224.00 |
| 27062 | 120.00 |
| 27063 | 24.00 |
| 27064 | 10.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27065 | 836.00 |
| 27066 | 547.20 |
| 27067 | 104.00 |
| 27068 | 1,178.40 |
| 27069 | 214.40 |
| 27070 | 107.20 |
| 27072 | 68.00 |
| 27073 | 72.00 |
| 27074 | 158.40 |
| 27075 | 72.00 |
| 27076 | 68.00 |
| 27077 | 147.20 |
| 27079 | 100.00 |
| 27081 | 60.00 |
| 27082 | 95.20 |
| 27083 | 391.20 |
| 27084 | 744.00 |
| 27085 | 70.40 |
| 27086 | 28.00 |
| 27088 | 42.40 |
| 27089 | 104.00 |
| 27091 | 536.00 |
| 27092 | 32.00 |
| 27093 | 1,308.00 |
| 27094 | 92.00 |
| 27097 | 391.20 |
| 27099 | 122.40 |
| 27100 | 48.00 |
| 27101 | 51.20 |
| 27102 | 48.80 |
| 27103 | 230.40 |
| 27104 | 152.00 |
| 27105 | 83.20 |
| 27106 | 273.60 |
| 27107 | 120.00 |
| 27108 | 136.00 |
| 27109 | 64.00 |
| 27110 | 80.00 |
| 27111 | 62.10 |
| 27112 | 310.40 |
| 27113 | 292.00 |
| 27114 | 316.80 |
| 27115 | 456.80 |
| 27116 | 3,045.60 |
| 27117 | 716.80 |
| 27118 | 733.60 |
| 27119 | 1,212.00 |
| 27120 | 297.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27121 | 67.20 |
| 27122 | 172.00 |
| 27123 | 120.00 |
| 27125 | 71.20 |
| 27126 | 86.40 |
| 27127 | 212.00 |
| 27128 | 808.80 |
| 27129 | 331.20 |
| 27130 | 7.20 |
| 27131 | 52.00 |
| 27132 | 66.40 |
| 27133 | 103.20 |
| 27134 | 48.80 |
| 27135 | 315.20 |
| 27137 | 178.40 |
| 27138 | 102.40 |
| 27139 | 104.00 |
| 27140 | 75.20 |
| 27141 | 622.40 |
| 27143 | 30.40 |
| 27144 | 1.60 |
| 27145 | 4.80 |
| 27146 | 15.20 |
| 27147 | 397.60 |
| 27148 | 504.00 |
| 27149 | 412.00 |
| 27150 | 80.00 |
| 27151 | 80.00 |
| 27152 | 72.00 |
| 27153 | 64.00 |
| 27154 | 80.00 |
| 27155 | 84.00 |
| 27156 | 50.40 |
| 27157 | 7.60 |
| 27158 | 704.80 |
| 27159 | 152.00 |
| 27160 | 110.40 |
| 27161 | 91.20 |
| 27162 | 804.00 |
| 27163 | 4,780.00 |
| 27164 | 11.06 |
| 27165 | 414.40 |
| 27166 | 368.80 |
| 27167 | 32.00 |
| 27168 | 164.80 |
| 27169 | 92.00 |
| 27171 | 16.00 |
| 27172 | 260.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27173 | 4,351.20 |
| 27174 | 988.00 |
| 27175 | 59.20 |
| 27177 | 176.88 |
| 27178 | 2.40 |
| 27179 | 60.20 |
| 27180 | 101.60 |
| 27181 | 40.02 |
| 27182 | 72.80 |
| 27183 | 169.60 |
| 27185 | 138.40 |
| 27186 | 17.60 |
| 27187 | 59.20 |
| 27188 | 1,112.00 |
| 27189 | 191.20 |
| 27190 | 76.00 |
| 27191 | 501.60 |
| 27192 | 88.00 |
| 27193 | 158.40 |
| 27194 | 273.60 |
| 27195 | 191.20 |
| 27196 | 102.40 |
| 27197 | 114.40 |
| 27198 | 628.00 |
| 27199 | 137.60 |
| 27200 | 325.60 |
| 27201 | 117.60 |
| 27202 | 96.00 |
| 27203 | 100.00 |
| 27204 | 224.00 |
| 27205 | 43.20 |
| 27206 | 178.40 |
| 27207 | 53.12 |
| 27209 | 276.00 |
| 27210 | 43.20 |
| 27211 | 245.60 |
| 27212 | 284.80 |
| 27213 | 540.80 |
| 27214 | 541.60 |
| 27215 | 612.00 |
| 27217 | 44.00 |
| 27218 | 1,165.60 |
| 27219 | 45.60 |
| 27220 | 84.00 |
| 27221 | 51.20 |
| 27222 | 35.20 |
| 27223 | 53.60 |
| 27224 | 38.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------|
| 27226 | 45.60 |
| 27227 | 92.00 |
| 27228 | 134.40 |
| 27229 | 47.63 |
| 27230 | 67.20 |
| 27231 | 98.40 |
| 27232 | 112.80 |
| 27233 | 72.00 |
| 27234 | 257.60 |
| 27235 | 693.60 |
| 27236 | 68.00 |
| 27237 | 57.60 |
| 27238 | 2,124.80 |
| 27239 | 64.50 |
| 27240 | 184.80 |
| 27241 | 731.20 |
| 27242 | 116.80 |
| 27243 | 1.60 |
| 27244 | 192.00 |
| 27245 | 132.00 |
| 27246 | 5.60 |
| 27247 | 156.80 |
| 27248 | 2.40 |
| 27249 | 844.00 |
| 27250 | 96.00 |
| 27251 | 252.80 |
| 27252 | 28.80 |
| 27253 | 151.20 |
| 27254 | 8.00 |
| 27255 | 76.80 |
| 27256 | 220.80 |
| 27257 | 3.35 |
| 27258 | 128.00 |
| 27260 | 169.60 |
| 27262 | 96.00 |
| 27263 | 208.00 |
| 27264 | 136.00 |
| 27265 | 52.50 |
| 27266 | 40.80 |
| 27267 | 472.00 |
| 27269 | 86.70 |
| 27271 | 1,939.20 |
| 27272 | 75.20 |
| 27273 | 84.80 |
| 27274 | 192.80 |
| 27275 | 160.00 |
| 27276 | 64.00 |
| 27277 | 60.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27279 | 118.40 |
| 27281 | 244.90 |
| 27282 | 231.41 |
| 27283 | 85.60 |
| 27284 | 8.80 |
| 27285 | 138.40 |
| 27287 | 162.40 |
| 27288 | 2.40 |
| 27289 | 18.40 |
| 27290 | 480.00 |
| 27291 | 9.60 |
| 27292 | 48.80 |
| 27294 | 480.00 |
| 27295 | 88.00 |
| 27296 | 180.80 |
| 27297 | 1,214.40 |
| 27298 | 1,214.40 |
| 27299 | 109.60 |
| 27300 | 0.80 |
| 27301 | 72.80 |
| 27303 | 3.20 |
| 27304 | 3.20 |
| 27305 | 416.00 |
| 27306 | 66.40 |
| 27307 | 160.00 |
| 27308 | 31.20 |
| 27309 | 63.20 |
| 27310 | 156.80 |
| 27311 | 120.80 |
| 27312 | 141.60 |
| 27313 | 269.60 |
| 27314 | 111.20 |
| 27315 | 176.00 |
| 27316 | 60.00 |
| 27317 | 31.20 |
| 27318 | 201.60 |
| 27319 | 12.15 |
| 27320 | 10.40 |
| 27321 | 4.00 |
| 27322 | 102.40 |
| 27324 | 172.80 |
| 27325 | 86.40 |
| 27326 | 119.20 |
| 27327 | 60.80 |
| 27328 | 416.00 |
| 27329 | 32.80 |
| 27331 | 30.24 |
| 27332 | 24.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27333 | 48.00 |
| 27334 | 100.00 |
| 27335 | 50.40 |
| 27336 | 46.40 |
| 27337 | 168.80 |
| 27338 | 65.60 |
| 27339 | 88.80 |
| 27340 | 241.80 |
| 27341 | 180.00 |
| 27342 | 140.00 |
| 27343 | 63.20 |
| 27345 | 139.20 |
| 27346 | 224.00 |
| 27347 | 4.00 |
| 27348 | 784.00 |
| 27349 | 256.00 |
| 27350 | 337.60 |
| 27351 | 172.00 |
| 27352 | 100.80 |
| 27353 | 151.20 |
| 27355 | 302.40 |
| 27356 | 625.60 |
| 27357 | 343.20 |
| 27358 | 246.40 |
| 27359 | 230.40 |
| 27360 | 56.00 |
| 27361 | 159.20 |
| 27362 | 5.60 |
| 27363 | 4.80 |
| 27364 | 0.80 |
| 27365 | 63.20 |
| 27367 | 620.00 |
| 27368 | 3.20 |
| 27369 | 77.60 |
| 27370 | 133.60 |
| 27371 | 94.40 |
| 27372 | 95.20 |
| 27373 | 144.80 |
| 27374 | 96.80 |
| 27375 | 135.20 |
| 27376 | 81.60 |
| 27377 | 56.80 |
| 27378 | 597.60 |
| 27379 | 154.40 |
| 27380 | 47.04 |
| 27381 | 58.40 |
| 27382 | 91.20 |
| 27383 | 333.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27384 | 79.20 |
| 27385 | 60.84 |
| 27386 | 39.20 |
| 27387 | 60.00 |
| 27388 | 137.60 |
| 27389 | 70.40 |
| 27390 | 176.80 |
| 27391 | 102.40 |
| 27392 | 48.80 |
| 27393 | 68.80 |
| 27394 | 72.80 |
| 27396 | 64.80 |
| 27399 | 336.80 |
| 27403 | 136.80 |
| 27404 | 10.40 |
| 27405 | 2.40 |
| 27406 | 32.80 |
| 27408 | 5.60 |
| 27409 | 84.80 |
| 27410 | 6.40 |
| 27411 | 8.80 |
| 27412 | 9.60 |
| 27413 | 14.40 |
| 27414 | 13.60 |
| 27415 | 6.40 |
| 27416 | 172.80 |
| 27417 | 7.20 |
| 27418 | 16.80 |
| 27419 | 12.80 |
| 27420 | 12.00 |
| 27421 | 14.40 |
| 27422 | 11.20 |
| 27423 | 12.80 |
| 27424 | 8.80 |
| 27425 | 212.00 |
| 27426 | 540.00 |
| 27427 | 8.00 |
| 27428 | 145.60 |
| 27431 | 132.80 |
| 27432 | 106.40 |
| 27433 | 12.80 |
| 27434 | 3.20 |
| 27435 | 60.00 |
| 27436 | 4.00 |
| 27437 | 72.80 |
| 27438 | 4.80 |
| 27439 | 7.20 |
| 27440 | 10.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27441 | 160.00 |
| 27443 | 11.20 |
| 27444 | 19.16 |
| 27445 | 0.80 |
| 27446 | 2.40 |
| 27447 | 72.80 |
| 27448 | 11.20 |
| 27449 | 12.80 |
| 27450 | 16.00 |
| 27457 | 101.60 |
| 27458 | 189.60 |
| 27459 | 72.80 |
| 27460 | 134.40 |
| 27461 | 157.60 |
| 27462 | 9.60 |
| 27463 | 0.80 |
| 27464 | 16.80 |
| 27466 | 73.60 |
| 27467 | 187.20 |
| 27468 | 144.00 |
| 27469 | 68.80 |
| 27470 | 106.40 |
| 27471 | 56.80 |
| 27472 | 0.91 |
| 27474 | 8.80 |
| 27475 | 8.80 |
| 27476 | 8.80 |
| 27477 | 165.60 |
| 27478 | 15.20 |
| 27479 | 131.20 |
| 27480 | 124.50 |
| 27481 | 6.40 |
| 27482 | 10.40 |
| 27483 | 61.60 |
| 27484 | 18.40 |
| 27485 | 61.60 |
| 27486 | 68.80 |
| 27487 | 122.40 |
| 27488 | 135.20 |
| 27489 | 82.40 |
| 27490 | 32.00 |
| 27491 | 158.40 |
| 27492 | 53.60 |
| 27493 | 96.00 |
| 27494 | 115.20 |
| 27495 | 6.40 |
| 27496 | 3.20 |
| 27497 | 8.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27498 | 7.20 |
| 27500 | 2.40 |
| 27501 | 7.20 |
| 27502 | 5.60 |
| 27504 | 40.00 |
| 27505 | 6.40 |
| 27506 | 4.80 |
| 27507 | 152.80 |
| 27508 | 18.40 |
| 27509 | 68.80 |
| 27510 | 3.20 |
| 27511 | 135.20 |
| 27512 | 23.20 |
| 27513 | 7.20 |
| 27514 | 80.00 |
| 27516 | 12.80 |
| 27518 | 91.20 |
| 27519 | 86.40 |
| 27522 | 6.40 |
| 27523 | 6.40 |
| 27524 | 2.40 |
| 27525 | 7.20 |
| 27526 | 3.20 |
| 27528 | 36.80 |
| 27529 | 4.80 |
| 27530 | 68.80 |
| 27531 | 14.40 |
| 27532 | 61.60 |
| 27533 | 48.00 |
| 27534 | 29.60 |
| 27535 | 13.60 |
| 27538 | 31.20 |
| 27539 | 50.40 |
| 27540 | 72.00 |
| 27541 | 8.00 |
| 27542 | 77.60 |
| 27543 | 4.00 |
| 27544 | 2.40 |
| 27545 | 34.40 |
| 27546 | 224.00 |
| 27547 | 51.20 |
| 27548 | 14.40 |
| 27549 | 12.00 |
| 27551 | 10.83 |
| 27552 | 12.00 |
| 27553 | 4.80 |
| 27554 | 174.40 |
| 27555 | 64.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27560 | 108.00 |
| 27563 | 11.20 |
| 27564 | 5.60 |
| 27565 | 5.60 |
| 27566 | 92.80 |
| 27567 | 132.00 |
| 27568 | 93.60 |
| 27569 | 5.60 |
| 27570 | 65.60 |
| 27571 | 129.60 |
| 27572 | 108.00 |
| 27573 | 64.00 |
| 27574 | 56.80 |
| 27575 | 62.40 |
| 27576 | 16.00 |
| 27577 | 72.00 |
| 27578 | 80.00 |
| 27579 | 112.00 |
| 27580 | 67.20 |
| 27581 | 64.80 |
| 27583 | 132.00 |
| 27584 | 132.00 |
| 27585 | 22.40 |
| 27586 | 24.00 |
| 27587 | 213.60 |
| 27588 | 259.20 |
| 27591 | 82.40 |
| 27592 | 135.20 |
| 27593 | 113.60 |
| 27594 | 7.20 |
| 27595 | 8.80 |
| 27596 | 1.60 |
| 27597 | 62.40 |
| 27598 | 66.40 |
| 27599 | 34.40 |
| 27600 | 131.20 |
| 27601 | 92.00 |
| 27603 | 77.60 |
| 27604 | 164.80 |
| 27605 | 80.80 |
| 27606 | 25.03 |
| 27607 | 27.25 |
| 27608 | 84.80 |
| 27609 | 2,603.20 |
| 27610 | 6.40 |
| 27611 | 64.80 |
| 27612 | 5.60 |
| 27613 | 5.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27614 | 7.20 |
| 27615 | 56.80 |
| 27616 | 8.00 |
| 27617 | 8.00 |
| 27618 | 146.40 |
| 27619 | 92.00 |
| 27620 | 10.40 |
| 27622 | 125.60 |
| 27623 | 3.20 |
| 27624 | 7.20 |
| 27625 | 7.20 |
| 27626 | 4.00 |
| 27627 | 0.80 |
| 27628 | 4.00 |
| 27629 | 4.00 |
| 27630 | 80.00 |
| 27631 | 1.60 |
| 27632 | 3.20 |
| 27633 | 36.00 |
| 27634 | 68.00 |
| 27635 | 6.40 |
| 27641 | 84.00 |
| 27642 | 80.00 |
| 27643 | 48.80 |
| 27644 | 2.40 |
| 27645 | 2.40 |
| 27648 | 14.40 |
| 27649 | 4.80 |
| 27650 | 136.00 |
| 27651 | 144.00 |
| 27653 | 116.00 |
| 27654 | 105.60 |
| 27655 | 57.60 |
| 27656 | 106.40 |
| 27657 | 39.20 |
| 27658 | 4.00 |
| 27659 | 4.80 |
| 27660 | 1.60 |
| 27661 | 68.00 |
| 27662 | 48.00 |
| 27663 | 2.40 |
| 27666 | 8.00 |
| 27667 | 4.80 |
| 27668 | 17.60 |
| 27669 | 7.20 |
| 27670 | 4.00 |
| 27671 | 33.60 |
| 27672 | 35.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27675 | 117.60 |
| 27676 | 4.80 |
| 27677 | 28.00 |
| 27678 | 36.80 |
| 27679 | 125.60 |
| 27680 | 140.00 |
| 27682 | 67.20 |
| 27683 | 41.60 |
| 27684 | 45.60 |
| 27685 | 90.40 |
| 27686 | 45.60 |
| 27687 | 4.00 |
| 27688 | 5.60 |
| 27689 | 6.40 |
| 27690 | 6.40 |
| 27691 | 51.20 |
| 27692 | 83.20 |
| 27693 | 24.00 |
| 27694 | 4.00 |
| 27695 | 85.60 |
| 27696 | 8.00 |
| 27697 | 7.20 |
| 27699 | 5.60 |
| 27700 | 60.00 |
| 27701 | 3.20 |
| 27702 | 3.20 |
| 27703 | 4.80 |
| 27704 | 4.80 |
| 27705 | 133.60 |
| 27706 | 3.20 |
| 27707 | 4.00 |
| 27708 | 92.00 |
| 27709 | 2.40 |
| 27710 | 136.00 |
| 27711 | 83.20 |
| 27716 | 5.60 |
| 27717 | 68.00 |
| 27718 | 68.80 |
| 27719 | 68.00 |
| 27722 | 68.80 |
| 27724 | 84.00 |
| 27725 | 52.00 |
| 27728 | 45.60 |
| 27729 | 65.60 |
| 27730 | 80.00 |
| 27731 | 54.40 |
| 27732 | 4.80 |
| 27735 | 144.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27741 | 2.40 |
| 27742 | 4.00 |
| 27743 | 136.00 |
| 27744 | 94.40 |
| 27745 | 100.80 |
| 27746 | 7.20 |
| 27747 | 39.20 |
| 27748 | 80.00 |
| 27749 | 48.00 |
| 27750 | 75.20 |
| 27751 | 24.00 |
| 27752 | 16.80 |
| 27753 | 92.00 |
| 27754 | 194.40 |
| 27755 | 75.20 |
| 27756 | 80.00 |
| 27758 | 20.80 |
| 27759 | 196.00 |
| 27760 | 104.80 |
| 27761 | 22.40 |
| 27762 | 77.60 |
| 27763 | 64.00 |
| 27764 | 128.80 |
| 27765 | 60.00 |
| 27766 | 80.00 |
| 27767 | 136.00 |
| 27768 | 64.00 |
| 27769 | 68.00 |
| 27770 | 15.20 |
| 27771 | 98.40 |
| 27772 | 81.60 |
| 27773 | 188.00 |
| 27774 | 176.00 |
| 27775 | 4.80 |
| 27776 | 68.00 |
| 27777 | 64.00 |
| 27778 | 43.20 |
| 27779 | 1.60 |
| 27780 | 0.80 |
| 27781 | 49.60 |
| 27782 | 29.60 |
| 27783 | 20.00 |
| 27784 | 44.00 |
| 27785 | 1.60 |
| 27787 | 3.20 |
| 27788 | 12.80 |
| 27790 | 92.00 |
| 27791 | 63.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27792 | 0.80 |
| 27793 | 80.00 |
| 27794 | 3.20 |
| 27795 | 1.60 |
| 27796 | 4.80 |
| 27797 | 4.80 |
| 27798 | 89.60 |
| 27799 | 3.20 |
| 27800 | 48.80 |
| 27801 | 49.60 |
| 27807 | 0.80 |
| 27808 | 1.60 |
| 27809 | 1.60 |
| 27810 | 92.00 |
| 27811 | 91.20 |
| 27813 | 50.40 |
| 27814 | 35.20 |
| 27815 | 0.80 |
| 27817 | 21.60 |
| 27818 | 81.60 |
| 27820 | 48.00 |
| 27821 | 4.00 |
| 27822 | 16.00 |
| 27823 | 12.00 |
| 27824 | 7.00 |
| 27825 | 43.20 |
| 27826 | 70.40 |
| 27830 | 60.00 |
| 27831 | 20.00 |
| 27832 | 98.40 |
| 27835 | 77.12 |
| 27838 | 3.20 |
| 27839 | 6.40 |
| 27840 | 32.00 |
| 27841 | 64.80 |
| 27842 | 5.60 |
| 27845 | 168.00 |
| 27847 | 12.00 |
| 27848 | 9.60 |
| 27849 | 10.27 |
| 27850 | 24.49 |
| 27851 | 32.00 |
| 27852 | 92.00 |
| 27853 | 36.00 |
| 27854 | 101.60 |
| 27856 | 72.00 |
| 27859 | 2.40 |
| 27860 | 7.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27861 | 3.20 |
| 27863 | 72.80 |
| 27867 | 9.60 |
| 27869 | 1.60 |
| 27870 | 17.60 |
| 27871 | 23.45 |
| 27872 | 4.80 |
| 27873 | 2.40 |
| 27874 | 2.40 |
| 27877 | 80.00 |
| 27878 | 65.60 |
| 27879 | 68.00 |
| 27880 | 7.20 |
| 27881 | 3.20 |
| 27882 | 40.00 |
| 27883 | 6.40 |
| 27884 | 77.60 |
| 27886 | 0.80 |
| 27887 | 1.60 |
| 27888 | 3.20 |
| 27889 | 4.00 |
| 27890 | 9.60 |
| 27892 | 5.60 |
| 27894 | 5.60 |
| 27895 | 3.20 |
| 27896 | 0.80 |
| 27897 | 3.20 |
| 27900 | 92.00 |
| 27901 | 8.00 |
| 27902 | 4.00 |
| 27903 | 1.60 |
| 27904 | 1.60 |
| 27907 | 68.00 |
| 27908 | 58.40 |
| 27911 | 0.80 |
| 27913 | 1.60 |
| 27914 | 1.60 |
| 27915 | 124.00 |
| 27916 | 104.00 |
| 27917 | 63.20 |
| 27918 | 50.40 |
| 27919 | 204.00 |
| 27921 | 262.40 |
| 27922 | 100.00 |
| 27923 | 235.20 |
| 27924 | 60.00 |
| 27925 | 112.80 |
| 27928 | 78.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 27929 | 80.00 |
| 27931 | 257.60 |
| 27932 | 19.20 |
| 27933 | 57.60 |
| 27934 | 126.40 |
| 27935 | 11.20 |
| 27936 | 14.40 |
| 27937 | 8.80 |
| 27938 | 6.40 |
| 27939 | 6.40 |
| 27943 | 236.00 |
| 27944 | 8.00 |
| 27945 | 113.60 |
| 27948 | 7.20 |
| 27949 | 77.60 |
| 27951 | 3.20 |
| 27953 | 4.80 |
| 27954 | 14.40 |
| 27955 | 8.00 |
| 27957 | 10.40 |
| 27959 | 164.80 |
| 27960 | 43.20 |
| 27961 | 3.20 |
| 27962 | 4.00 |
| 27965 | 12.80 |
| 27967 | 12.00 |
| 27969 | 40.80 |
| 27971 | 143.20 |
| 27972 | 398.40 |
| 27973 | 47.20 |
| 27974 | 88.80 |
| 27975 | 6.40 |
| 27976 | 5.60 |
| 27977 | 4.00 |
| 27978 | 4.00 |
| 27979 | 8.00 |
| 27980 | 4.00 |
| 27981 | 1.60 |
| 27982 | 6.40 |
| 27983 | 3.20 |
| 27984 | 354.40 |
| 27985 | 102.40 |
| 27986 | 3.20 |
| 27988 | 4.00 |
| 27989 | 95.20 |
| 27990 | 4.80 |
| 27991 | 44.80 |
| 27994 | 25.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27995 | 6.40 |
| 27996 | 4.00 |
| 27997 | 60.80 |
| 27998 | 74.40 |
| 28000 | 24.80 |
| 28001 | 271.20 |
| 28002 | 95.20 |
| 28003 | 47.20 |
| 28005 | 204.80 |
| 28006 | 25.60 |
| 28007 | 6.40 |
| 28008 | 80.80 |
| 28009 | 139.20 |
| 28010 | 99.20 |
| 28011 | 64.80 |
| 28012 | 4.00 |
| 28013 | 2.40 |
| 28014 | 82.40 |
| 28015 | 59.20 |
| 28016 | 64.80 |
| 28017 | 4.00 |
| 28018 | 84.80 |
| 28019 | 120.00 |
| 28020 | 2.40 |
| 28021 | 52.00 |
| 28022 | 8.00 |
| 28023 | 6.40 |
| 28024 | 12.80 |
| 28025 | 3.20 |
| 28026 | 16.80 |
| 28027 | 15.20 |
| 28029 | 4.00 |
| 28031 | 17.60 |
| 28032 | 40.00 |
| 28033 | 129.60 |
| 28034 | 52.80 |
| 28035 | 4.00 |
| 28036 | 6.40 |
| 28037 | 16.80 |
| 28040 | 84.80 |
| 28041 | 8.00 |
| 28044 | 56.00 |
| 28045 | 58.40 |
| 28046 | 0.80 |
| 28049 | 20.80 |
| 28050 | 66.40 |
| 28051 | 24.80 |
| 28052 | 268.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28053 | 51.20 |
| 28054 | 818.68 |
| 28056 | 99.20 |
| 28057 | 49.60 |
| 28058 | 77.60 |
| 28059 | 3.20 |
| 28060 | 8.00 |
| 28061 | 7.20 |
| 28062 | 23.20 |
| 28063 | 118.40 |
| 28064 | 7.20 |
| 28066 | 16.00 |
| 28067 | 136.80 |
| 28068 | 136.80 |
| 28069 | 104.00 |
| 28070 | 27.20 |
| 28071 | 45.60 |
| 28073 | 15.20 |
| 28077 | 24.00 |
| 28078 | 806.40 |
| 28083 | 17.60 |
| 28084 | 12.00 |
| 28085 | 172.80 |
| 28086 | 137.60 |
| 28087 | 133.60 |
| 28088 | 152.00 |
| 28090 | 78.40 |
| 28093 | 51.20 |
| 28094 | 12.00 |
| 28095 | 223.20 |
| 28098 | 4.00 |
| 28100 | 188.80 |
| 28102 | 28.80 |
| 28104 | 5.60 |
| 28105 | 52.80 |
| 28106 | 8.80 |
| 28107 | 15.20 |
| 28108 | 15.20 |
| 28109 | 376.68 |
| 28110 | 380.00 |
| 28112 | 33.60 |
| 28113 | 17.60 |
| 28119 | 25.58 |
| 28121 | 10.40 |
| 28123 | 10.40 |
| 28124 | 64.00 |
| 28125 | 15.96 |
| 28127 | 26.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28129 | 4.80 |
| 28131 | 0.80 |
| 28132 | 74.40 |
| 28133 | 1.60 |
| 28136 | 5.60 |
| 28139 | 49.60 |
| 28140 | 308.80 |
| 28141 | 46.40 |
| 28142 | 4.00 |
| 28143 | 30.40 |
| 28144 | 0.80 |
| 28146 | 6.40 |
| 28147 | 1.60 |
| 28148 | 48.80 |
| 28149 | 64.80 |
| 28150 | 46.40 |
| 28152 | 72.00 |
| 28153 | 1.60 |
| 28157 | 1.60 |
| 28158 | 1.60 |
| 28159 | 156.80 |
| 28160 | 71.20 |
| 28161 | 119.20 |
| 28162 | 25.60 |
| 28164 | 4.00 |
| 28165 | 0.80 |
| 28166 | 35.20 |
| 28169 | 12.00 |
| 28170 | 0.56 |
| 28171 | 148.00 |
| 28173 | 11.40 |
| 28174 | 9.60 |
| 28175 | 76.00 |
| 28176 | 68.80 |
| 28177 | 66.40 |
| 28178 | 4.00 |
| 28179 | 2.40 |
| 28180 | 164.00 |
| 28181 | 148.00 |
| 28182 | 54.84 |
| 28183 | 11.20 |
| 28184 | 44.00 |
| 28187 | 0.80 |
| 28188 | 60.80 |
| 28191 | 100.80 |
| 28192 | 1.60 |
| 28193 | 5.60 |
| 28195 | 1.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28196 | 8.00 |
| 28197 | 52.00 |
| 28198 | 56.00 |
| 28199 | 115.20 |
| 28201 | 60.00 |
| 28203 | 64.00 |
| 28204 | 80.00 |
| 28206 | 132.00 |
| 28207 | 80.00 |
| 28208 | 64.00 |
| 28209 | 45.60 |
| 28210 | 99.20 |
| 28211 | 9.60 |
| 28212 | 98.40 |
| 28213 | 44.80 |
| 28214 | 57.60 |
| 28215 | 149.60 |
| 28216 | 53.60 |
| 28217 | 217.60 |
| 28219 | 11.20 |
| 28220 | 3.20 |
| 28221 | 198.40 |
| 28222 | 185.60 |
| 28223 | 88.00 |
| 28224 | 73.60 |
| 28225 | 39.20 |
| 28231 | 96.00 |
| 28232 | 21.60 |
| 28233 | 29.60 |
| 28234 | 32.04 |
| 28235 | 26.64 |
| 28237 | 3.20 |
| 28238 | 77.60 |
| 28239 | 52.00 |
| 28240 | 35.20 |
| 28241 | 55.20 |
| 28243 | 69.60 |
| 28244 | 124.00 |
| 28245 | 1.60 |
| 28246 | 8.80 |
| 28247 | 12.80 |
| 28248 | 12.00 |
| 28249 | 9.60 |
| 28250 | 117.60 |
| 28251 | 20.00 |
| 28254 | 139.20 |
| 28255 | 100.00 |
| 28256 | 8.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 28259 | 180.00 |
| 28260 | 112.80 |
| 28261 | 106.40 |
| 28262 | 132.80 |
| 28263 | 80.00 |
| 28264 | 5.60 |
| 28266 | 0.14 |
| 28267 | 120.80 |
| 28268 | 45.60 |
| 28271 | 31.20 |
| 28272 | 31.20 |
| 28273 | 30.40 |
| 28274 | 166.40 |
| 28276 | 108.00 |
| 28277 | 80.00 |
| 28278 | 65.60 |
| 28279 | 192.80 |
| 28280 | 83.20 |
| 28282 | 145.60 |
| 28283 | 84.80 |
| 28284 | 52.80 |
| 28285 | 59.20 |
| 28286 | 155.20 |
| 28288 | 59.20 |
| 28289 | 2.40 |
| 28290 | 1.60 |
| 28291 | 120.80 |
| 28292 | 120.00 |
| 28293 | 18.40 |
| 28294 | 92.80 |
| 28295 | 24.80 |
| 28296 | 20.00 |
| 28297 | 11.20 |
| 28298 | 0.80 |
| 28300 | 88.80 |
| 28301 | 98.40 |
| 28302 | 2.40 |
| 28303 | 68.00 |
| 28304 | 72.00 |
| 28305 | 131.20 |
| 28306 | 120.80 |
| 28307 | 58.40 |
| 28308 | 0.80 |
| 28310 | 55.20 |
| 28314 | 108.80 |
| 28315 | 32.00 |
| 28316 | 20.80 |
| 28317 | 2.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28318 | 4.00 |
| 28319 | 4.80 |
| 28320 | 5.60 |
| 28321 | 108.00 |
| 28322 | 60.00 |
| 28323 | 4.00 |
| 28324 | 201.60 |
| 28325 | 95.20 |
| 28326 | 70.40 |
| 28327 | 92.00 |
| 28328 | 49.60 |
| 28329 | 46.40 |
| 28330 | 68.00 |
| 28331 | 380.00 |
| 28332 | 48.80 |
| 28333 | 8.00 |
| 28334 | 0.80 |
| 28335 | 0.80 |
| 28336 | 49.60 |
| 28337 | 13.32 |
| 28338 | 56.00 |
| 28339 | 48.80 |
| 28340 | 0.80 |
| 28341 | 1.60 |
| 28342 | 39.20 |
| 28343 | 80.80 |
| 28344 | 52.00 |
| 28345 | 116.00 |
| 28346 | 68.00 |
| 28347 | 20.00 |
| 28348 | 2.40 |
| 28349 | 67.20 |
| 28350 | 38.40 |
| 28351 | 8.80 |
| 28352 | 9.60 |
| 28353 | 22.40 |
| 28354 | 28.80 |
| 28355 | 8.00 |
| 28356 | 1.60 |
| 28359 | 12.00 |
| 28360 | 234.40 |
| 28361 | 62.40 |
| 28362 | 30.40 |
| 28363 | 87.20 |
| 28364 | 120.00 |
| 28365 | 88.00 |
| 28366 | 455.20 |
| 28367 | 63.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 28368 | 48.00 |
| 28369 | 59.20 |
| 28370 | 53.60 |
| 28371 | 128.00 |
| 28372 | 48.34 |
| 28373 | 56.00 |
| 28374 | 28.00 |
| 28375 | 3.20 |
| 28376 | 9.60 |
| 28377 | 54.10 |
| 28378 | 435.20 |
| 28379 | 60.80 |
| 28380 | 42.40 |
| 28381 | 164.00 |
| 28382 | 267.44 |
| 28383 | 64.00 |
| 28384 | 272.00 |
| 28385 | 38.40 |
| 28386 | 16.80 |
| 28388 | 138.40 |
| 28389 | 352.00 |
| 28390 | 49.60 |
| 28391 | 41.60 |
| 28392 | 33.60 |
| 28393 | 47.20 |
| 28394 | 62.40 |
| 28395 | 33.60 |
| 28396 | 128.80 |
| 28397 | 114.40 |
| 28398 | 34.40 |
| 28399 | 40.00 |
| 28400 | 139.20 |
| 28401 | 34.40 |
| 28402 | 46.40 |
| 28403 | 164.00 |
| 28404 | 98.65 |
| 28406 | 40.80 |
| 28407 | 75.20 |
| 28408 | 156.00 |
| 28409 | 137.60 |
| 28410 | 45.60 |
| 28413 | 140.00 |
| 28414 | 68.00 |
| 28419 | 43.20 |
| 28420 | 56.80 |
| 28421 | 213.60 |
| 28422 | 204.00 |
| 28423 | 108.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28424 | 59.20 |
| 28425 | 68.00 |
| 28426 | 54.40 |
| 28427 | 102.40 |
| 28428 | 188.00 |
| 28429 | 76.00 |
| 28430 | 96.00 |
| 28431 | 72.00 |
| 28432 | 69.60 |
| 28433 | 18.92 |
| 28434 | 32.78 |
| 28435 | 296.00 |
| 28436 | 644.00 |
| 28437 | 72.00 |
| 28438 | 66.40 |
| 28440 | 37.60 |
| 28442 | 58.91 |
| 28444 | 53.60 |
| 28445 | 68.00 |
| 28446 | 91.20 |
| 28447 | 254.40 |
| 28448 | 24.00 |
| 28450 | 36.80 |
| 28451 | 8.80 |
| 28452 | 24.00 |
| 28453 | 76.00 |
| 28454 | 12.00 |
| 28455 | 149.89 |
| 28456 | 15.33 |
| 28457 | 129.60 |
| 28458 | 67.20 |
| 28459 | 64.00 |
| 28461 | 14.40 |
| 28462 | 5.60 |
| 28463 | 31.20 |
| 28464 | 47.40 |
| 28465 | 72.00 |
| 28467 | 67.20 |
| 28468 | 121.60 |
| 28470 | 258.40 |
| 28471 | 68.32 |
| 28473 | 17.11 |
| 28474 | 52.07 |
| 28475 | 24.56 |
| 28476 | 40.91 |
| 28477 | 31.59 |
| 28478 | 8.00 |
| 28479 | 68.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28480 | 187.20 |
| 28481 | 132.00 |
| 28482 | 15.80 |
| 28483 | 117.60 |
| 28484 | 32.00 |
| 28485 | 6.40 |
| 28486 | 86.40 |
| 28487 | 80.00 |
| 28488 | 82.40 |
| 28489 | 68.00 |
| 28490 | 8.00 |
| 28491 | 40.80 |
| 28492 | 6.46 |
| 28494 | 4.00 |
| 28495 | 64.00 |
| 28497 | 46.40 |
| 28498 | 40.80 |
| 28502 | 28.00 |
| 28503 | 40.00 |
| 28504 | 122.40 |
| 28506 | 113.60 |
| 28507 | 40.00 |
| 28508 | 12.80 |
| 28509 | 16.00 |
| 28510 | 8.00 |
| 28511 | 56.80 |
| 28512 | 67.20 |
| 28513 | 40.80 |
| 28514 | 80.00 |
| 28521 | 130.40 |
| 28522 | 228.00 |
| 28524 | 52.00 |
| 28525 | 216.80 |
| 28526 | 55.20 |
| 28527 | 101.60 |
| 28528 | 45.60 |
| 28529 | 11.20 |
| 28530 | 156.00 |
| 28531 | 152.80 |
| 28532 | 111.20 |
| 28533 | 204.00 |
| 28534 | 107.20 |
| 28535 | 107.20 |
| 28536 | 78.40 |
| 28537 | 16.00 |
| 28538 | 56.80 |
| 28540 | 126.40 |
| 28541 | 132.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28542 | 128.00 |
| 28543 | 444.00 |
| 28544 | 240.00 |
| 28545 | 83.20 |
| 28547 | 19.20 |
| 28548 | 47.20 |
| 28549 | 107.20 |
| 28550 | 1,104.80 |
| 28551 | 429.60 |
| 28552 | 64.00 |
| 28554 | 124.80 |
| 28555 | 163.20 |
| 28557 | 128.80 |
| 28558 | 980.00 |
| 28559 | 140.80 |
| 28560 | 28.00 |
| 28561 | 2.40 |
| 28563 | 58.40 |
| 28566 | 88.00 |
| 28567 | 116.00 |
| 28568 | 52.80 |
| 28569 | 48.00 |
| 28570 | 10.40 |
| 28571 | 24.80 |
| 28572 | 40.80 |
| 28573 | 252.00 |
| 28574 | 324.00 |
| 28575 | 143.20 |
| 28576 | 4.00 |
| 28577 | 55.20 |
| 28578 | 640.80 |
| 28579 | 2.40 |
| 28580 | 150.40 |
| 28581 | 29.60 |
| 28582 | 28.80 |
| 28583 | 28.80 |
| 28584 | 1,520.00 |
| 28585 | 124.00 |
| 28586 | 36.00 |
| 28587 | 67.20 |
| 28588 | 500.80 |
| 28589 | 47.20 |
| 28590 | 28.00 |
| 28591 | 3.20 |
| 28592 | 300.00 |
| 28593 | 55.40 |
| 28594 | 200.80 |
| 28595 | 36.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28596 | 28.80 |
| 28598 | 142.40 |
| 28600 | 238.40 |
| 28602 | 45.60 |
| 28603 | 350.40 |
| 28604 | 196.80 |
| 28605 | 247.20 |
| 28606 | 36.00 |
| 28607 | 48.00 |
| 28608 | 115.20 |
| 28609 | 131.20 |
| 28610 | 454.40 |
| 28611 | 48.80 |
| 28612 | 24.80 |
| 28613 | 85.60 |
| 28614 | 48.80 |
| 28615 | 236.80 |
| 28616 | 47.20 |
| 28617 | 449.60 |
| 28618 | 36.80 |
| 28619 | 119.40 |
| 28620 | 94.40 |
| 28621 | 177.60 |
| 28622 | 76.80 |
| 28623 | 276.00 |
| 28624 | 53.60 |
| 28625 | 146.40 |
| 28626 | 13.60 |
| 28627 | 510.40 |
| 28628 | 112.00 |
| 28629 | 94.40 |
| 28630 | 253.60 |
| 28631 | 110.40 |
| 28632 | 140.50 |
| 28633 | 615.20 |
| 28634 | 40.80 |
| 28635 | 258.40 |
| 28636 | 36.80 |
| 28637 | 64.00 |
| 28638 | 15.00 |
| 28639 | 6.04 |
| 28640 | 108.00 |
| 28641 | 10.40 |
| 28642 | 19.20 |
| 28643 | 76.80 |
| 28644 | 160.00 |
| 28645 | 157.60 |
| 28646 | 3,080.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28647 | 84.80 |
| 28648 | 27.20 |
| 28651 | 123.20 |
| 28652 | 40.00 |
| 28653 | 41.60 |
| 28654 | 336.00 |
| 28655 | 60.06 |
| 28656 | 115.20 |
| 28658 | 24.80 |
| 28659 | 326.40 |
| 28660 | 119.20 |
| 28661 | 287.20 |
| 28662 | 306.40 |
| 28663 | 152.80 |
| 28664 | 159.20 |
| 28665 | 530.40 |
| 28666 | 376.00 |
| 28667 | 600.00 |
| 28668 | 71.20 |
| 28669 | 60.00 |
| 28670 | 46.40 |
| 28671 | 57.60 |
| 28672 | 821.60 |
| 28674 | 76.00 |
| 28675 | 25.23 |
| 28676 | 128.00 |
| 28677 | 138.40 |
| 28678 | 122.25 |
| 28679 | 36.80 |
| 28681 | 65.60 |
| 28682 | 61.60 |
| 28684 | 174.40 |
| 28686 | 254.40 |
| 28687 | 88.00 |
| 28688 | 485.13 |
| 28689 | 148.00 |
| 28690 | 76.00 |
| 28691 | 108.00 |
| 28692 | 18.40 |
| 28693 | 175.20 |
| 28694 | 108.00 |
| 28695 | 38.40 |
| 28696 | 608.00 |
| 28697 | 96.80 |
| 28698 | 132.80 |
| 28699 | 13.60 |
| 28700 | 540.00 |
| 28702 | 70.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28703 | 112.00 |
| 28704 | 143.20 |
| 28705 | 48.00 |
| 28706 | 104.70 |
| 28707 | 200.00 |
| 28708 | 232.80 |
| 28712 | 127.72 |
| 28713 | 284.80 |
| 28714 | 216.80 |
| 28715 | 52.80 |
| 28717 | 97.60 |
| 28718 | 59.16 |
| 28719 | 75.20 |
| 28721 | 68.80 |
| 28723 | 93.25 |
| 28724 | 14.40 |
| 28725 | 64.00 |
| 28730 | 50.41 |
| 28731 | 84.00 |
| 28732 | 108.80 |
| 28733 | 93.08 |
| 28734 | 75.40 |
| 28735 | 16.80 |
| 28736 | 127.20 |
| 28738 | 59.20 |
| 28739 | 87.20 |
| 28740 | 15.20 |
| 28741 | 29.75 |
| 28742 | 992.80 |
| 28743 | 162.40 |
| 28744 | 1,272.00 |
| 28745 | 129.50 |
| 28746 | 124.80 |
| 28748 | 29.90 |
| 28749 | 140.80 |
| 28750 | 19.44 |
| 28751 | 19.08 |
| 28752 | 29.90 |
| 28753 | 152.00 |
| 28755 | 152.80 |
| 28756 | 48.00 |
| 28761 | 89.60 |
| 28762 | 366.40 |
| 28763 | 145.44 |
| 28764 | 125.40 |
| 28765 | 18.40 |
| 28767 | 41.60 |
| 28768 | 239.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 28769 | 148.92 |
| 28770 | 34.00 |
| 28771 | 220.00 |
| 28772 | 124.80 |
| 28773 | 220.80 |
| 28774 | 209.60 |
| 28775 | 50.40 |
| 28776 | 80.00 |
| 28777 | 93.60 |
| 28778 | 160.00 |
| 28779 | 51.20 |
| 28780 | 42.40 |
| 28783 | 42.40 |
| 28784 | 41.60 |
| 28785 | 2,288.00 |
| 28787 | 311.20 |
| 28788 | 153.43 |
| 28791 | 156.00 |
| 28792 | 240.00 |
| 28794 | 56.00 |
| 28796 | 19.20 |
| 28798 | 124.00 |
| 28799 | 62.40 |
| 28800 | 20.00 |
| 28801 | 233.60 |
| 28803 | 560.80 |
| 28804 | 86.40 |
| 28805 | 28.72 |
| 28806 | 27.24 |
| 28807 | 100.00 |
| 28808 | 256.00 |
| 28809 | 25.60 |
| 28810 | 232.00 |
| 28812 | 148.00 |
| 28813 | 68.80 |
| 28814 | 23.20 |
| 28817 | 52.00 |
| 28818 | 168.00 |
| 28819 | 184.00 |
| 28820 | 36.85 |
| 28821 | 60.80 |
| 28822 | 36.18 |
| 28823 | 28.80 |
| 28825 | 29.60 |
| 28826 | 132.80 |
| 28828 | 996.00 |
| 28831 | 24.00 |
| 28832 | 196.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 28833 | 89.89 |
| 28834 | 276.80 |
| 28835 | 145.60 |
| 28836 | 43.20 |
| 28837 | 15.20 |
| 28840 | 2.90 |
| 28841 | 127.80 |
| 28842 | 252.86 |
| 28846 | 577.60 |
| 28852 | 44.46 |
| 28854 | 48.00 |
| 28856 | 84.00 |
| 28857 | 34.40 |
| 28858 | 128.80 |
| 28859 | 39.20 |
| 28860 | 200.00 |
| 28861 | 27.36 |
| 28862 | 35.20 |
| 28863 | 73.60 |
| 28864 | 68.00 |
| 28865 | 1.60 |
| 28866 | 0.80 |
| 28867 | 0.80 |
| 28868 | 83.20 |
| 28869 | 1.60 |
| 28870 | 1.60 |
| 28871 | 1.60 |
| 28872 | 1.60 |
| 28873 | 1.60 |
| 28874 | 1.60 |
| 28875 | 1.60 |
| 28876 | 2.40 |
| 28877 | 1.60 |
| 28878 | 1.60 |
| 28879 | 1.60 |
| 28880 | 0.80 |
| 28883 | 1.60 |
| 28884 | 1.60 |
| 28885 | 1.60 |
| 28886 | 0.80 |
| 28887 | 0.80 |
| 28888 | 2.40 |
| 28889 | 1.60 |
| 28890 | 2.40 |
| 28891 | 1.60 |
| 28892 | 1.60 |
| 28893 | 0.80 |
| 28894 | 0.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 28895 | 0.80 |
| 28896 | 0.80 |
| 28897 | 1.60 |
| 28898 | 1.60 |
| 28899 | 0.80 |
| 28900 | 67.20 |
| 28901 | 4.80 |
| 28902 | 107.20 |
| 28903 | 1.60 |
| 28904 | 1.60 |
| 28905 | 0.80 |
| 28906 | 0.80 |
| 28907 | 1.60 |
| 28908 | 0.80 |
| 28909 | 1.60 |
| 28910 | 1.60 |
| 28913 | 70.40 |
| 28916 | 0.80 |
| 28919 | 0.80 |
| 28920 | 0.80 |
| 28921 | 0.80 |
| 28922 | 0.80 |
| 28923 | 0.80 |
| 28924 | 1.60 |
| 28925 | 1.60 |
| 28926 | 1.60 |
| 28927 | 1.60 |
| 28928 | 103.20 |
| 28929 | 5.60 |
| 28930 | 5.60 |
| 28931 | 72.00 |
| 28934 | 0.80 |
| 28935 | 0.80 |
| 28938 | 0.80 |
| 28939 | 0.80 |
| 28940 | 1.60 |
| 28941 | 0.80 |
| 28942 | 1.60 |
| 28943 | 1.60 |
| 28944 | 1.60 |
| 28945 | 0.80 |
| 28946 | 0.80 |
| 28947 | 2.22 |
| 28948 | 14.40 |
| 28950 | 140.80 |
| 28951 | 1.60 |
| 28952 | 0.80 |
| 28953 | 1.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 28954 | 1.60 |
| 28955 | 49.60 |
| 28956 | 12.00 |
| 28957 | 15.20 |
| 28959 | 3.20 |
| 28960 | 8.00 |
| 28961 | 94.40 |
| 28962 | 44.00 |
| 28963 | 16.00 |
| 28964 | 21.60 |
| 28965 | 1.60 |
| 28966 | 1.60 |
| 28967 | 8.80 |
| 28968 | 0.80 |
| 28969 | 0.80 |
| 28970 | 56.80 |
| 28971 | 1.60 |
| 28972 | 1.60 |
| 28974 | 2.40 |
| 28975 | 46.40 |
| 28976 | 0.80 |
| 28977 | 0.80 |
| 28978 | 3.20 |
| 28979 | 4.00 |
| 28980 | 4.80 |
| 28981 | 0.80 |
| 28982 | 0.80 |
| 28983 | 16.80 |
| 28984 | 28.89 |
| 28985 | 8.00 |
| 28986 | 30.40 |
| 28987 | 49.70 |
| 28988 | 0.80 |
| 28989 | 20.41 |
| 28990 | 5.60 |
| 28991 | 5.60 |
| 28992 | 28.00 |
| 28993 | 20.00 |
| 28994 | 8.00 |
| 28995 | 23.20 |
| 28996 | 2.40 |
| 28997 | 2.40 |
| 28998 | 0.80 |
| 28999 | 0.80 |
| 29000 | 0.80 |
| 29001 | 39.20 |
| 29002 | 20.80 |
| 29004 | 16.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 29005 | 16.80 |
| 29006 | 35.20 |
| 29010 | 84.80 |
| 29013 | 12.00 |
| 29014 | 78.40 |
| 29015 | 86.40 |
| 29016 | 60.00 |
| 29017 | 87.20 |
| 29018 | 107.20 |
| 29019 | 28.35 |
| 29020 | 102.40 |
| 29021 | 71.20 |
| 29022 | 7.20 |
| 29023 | 22.78 |
| 29025 | 43.52 |
| 29026 | 60.66 |
| 29027 | 58.71 |
| 29028 | 39.96 |
| 29029 | 87.20 |
| 29030 | 7.20 |
| 29031 | 58.40 |
| 29032 | 4.80 |
| 29033 | 7.20 |
| 29034 | 7.20 |
| 29035 | 56.00 |
| 29036 | 6.40 |
| 29037 | 7.20 |
| 29041 | 7.20 |
| 29048 | 1,016.80 |
| 29059 | 240.00 |
| 29097 | 112,643.34 |
| 29098 | 4,028.80 |
| 29099 | 1,907.20 |
| 29100 | 1,898.40 |
| 29101 | 1,911.20 |
| 29107 | 391.20 |
| 29108 | 412.00 |
| 29109 | 272.00 |
| 29110 | 97.60 |
| 29112 | 486.40 |
| 29113 | 155.20 |
| 29114 | 105.60 |
| 29115 | 148.00 |
| 29116 | 296.80 |
| 29119 | 85.29 |
| 29120 | 179.20 |
| 29123 | 35.38 |
| 29124 | 250.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 29126 | 208.80 |
| 29127 | 108.80 |
| 29130 | 91.20 |
| 29132 | 40.00 |
| 29133 | 40.26 |
| 29134 | 340.80 |
| 29137 | 472.00 |
| 29138 | 617.60 |
| 29139 | 52.80 |
| 29141 | 99.20 |
| 29146 | 409.60 |
| 29147 | 0.79 |
| 29148 | 214.40 |
| 29149 | 294.40 |
| 29150 | 809.60 |
| 29151 | 825.60 |
| 29152 | 867.20 |
| 29153 | 656.00 |
| 29154 | 238.24 |
| 29156 | 72.00 |
| 29157 | 178.40 |
| 29158 | 119.20 |
| 29159 | 108.00 |
| 29161 | 69.60 |
| 29162 | 59.20 |
| 29163 | 3.91 |
| 29165 | 382.40 |
| 29166 | 168.00 |
| 29167 | 215.20 |
| 29168 | 112.00 |
| 29169 | 320.00 |
| 29170 | 286.40 |
| 29171 | 417.74 |
| 29172 | 201.60 |
| 29173 | 152.00 |
| 29174 | 209.93 |
| 29175 | 142.40 |
| 29176 | 196.00 |
| 29177 | 2,179.20 |
| 29178 | 61.60 |
| 29179 | 795.20 |
| 29180 | 42.40 |
| 29181 | 1,190.40 |
| 29182 | 92.00 |
| 29183 | 313.60 |
| 29185 | 76.00 |
| 29186 | 492.00 |
| 29187 | 257.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 29188 | 261.60 |
| 29189 | 266.40 |
| 29190 | 296.00 |
| 29191 | 218.40 |
| 29192 | 30.40 |
| 29193 | 142.40 |
| 29194 | 3,333.60 |
| 29195 | 24.00 |
| 29196 | 41.60 |
| 29197 | 740.00 |
| 29198 | 220.00 |
| 29199 | 176.80 |
| 29200 | 173.60 |
| 29202 | 109.60 |
| 29203 | 336.00 |
| 29204 | 63.80 |
| 29205 | 148.31 |
| 29206 | 4,516.00 |
| 29207 | 4,719.20 |
| 29208 | 90.40 |
| 29209 | 127.20 |
| 29210 | 84.80 |
| 29211 | 108.00 |
| 29212 | 232.80 |
| 29213 | 62.40 |
| 29215 | 177.60 |
| 29216 | 163.20 |
| 29217 | 251.20 |
| 29228 | 1,192.00 |
| 29229 | 124.80 |
| 29265 | 108.80 |
| 29319 | 378.40 |
| 29350 | 40.80 |
| 29354 | 387.20 |
| 29356 | 572.80 |
| 29357 | 3,324.80 |
| 29358 | 3,712.00 |
| 29382 | 178.40 |
| 29384 | 707.20 |
| 29386 | 188.80 |
| 29387 | 109.60 |
| 29388 | 85.60 |
| 29389 | 364.00 |
| 29391 | 938.40 |
| 29392 | 447.20 |
| 29393 | 2,543.20 |
| 29394 | 4,100.80 |
| 29395 | 676.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 29396 | 537.40 |
| 29397 | 366.83 |
| 29398 | 69.72 |
| 29399 | 194.40 |
| 29400 | 161.60 |
| 29402 | 141.36 |
| 29405 | 80.80 |
| 29407 | 910.40 |
| 29409 | 153.60 |
| 29410 | 52.80 |
| 29411 | 336.27 |
| 29412 | 144.53 |
| 29413 | 53.64 |
| 29414 | 944.38 |
| 29415 | 571.20 |
| 29416 | 3,294.66 |
| 29417 | 159.20 |
| 29418 | 2,669.60 |
| 29419 | 22.40 |
| 29420 | 207.20 |
| 29421 | 5,124.80 |
| 29422 | 376.00 |
| 29423 | 63.21 |
| 29424 | 2,513.14 |
| 29425 | 88.00 |
| 29426 | 31.20 |
| 29428 | 99.20 |
| 29429 | 82.40 |
| 29432 | 1,138.25 |
| 29433 | 343.26 |
| 29435 | 38.40 |
| 29436 | 308.00 |
| 29437 | 812.00 |
| 29441 | 23.76 |
| 29443 | 91.27 |
| 29447 | 240.80 |
| 29448 | 67.20 |
| 29450 | 1,545.60 |
| 29451 | 232.80 |
| 29452 | 394.40 |
| 29453 | 88.00 |
| 29454 | 100.00 |
| 29455 | 330.40 |
| 29456 | 151.20 |
| 29457 | 99.20 |
| 29458 | 424.80 |
| 29459 | 21.60 |
| 29461 | 47.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 29463 | 460.00 |
| 29464 | 40.80 |
| 29465 | 490.40 |
| 29466 | 416.00 |
| 29467 | 719.20 |
| 29470 | 56.80 |
| 29471 | 56.80 |
| 30097 | 1,081.60 |
| 30098 | 240.00 |
| 30119 | 2,664.00 |
| 30122 | 97.60 |
| 30123 | 124.00 |
| 30124 | 235.20 |
| 30127 | 221.08 |
| 30163 | 1,591.13 |
| 30174 | 153.60 |
| 30176 | 599.20 |
| 30191 | 544.00 |
| 30192 | 2,080.00 |
| 30193 | 2,827.20 |
| 30194 | 7,776.00 |
| 30196 | 386.40 |
| 30198 | 2,264.00 |
| 30202 | 1,120.40 |
| 30210 | 1,158.18 |
| 30211 | 906.40 |
| 30212 | 5,443.20 |
| 30213 | 776.00 |
| 30216 | 471.20 |
| 30217 | 400.00 |
| 30221 | 4.80 |
| 30222 | 272.00 |
| 30223 | 143.20 |
| 30225 | 4,249.60 |
| 30228 | 806.40 |
| 30229 | 324.00 |
| 30230 | 1,481.60 |
| 30282 | 196.80 |
| 30299 | 54.40 |
| 30300 | 51.35 |
| 30307 | 130.38 |
| 30323 | 221.60 |
| 30324 | 139.20 |
| 30333 | 191.20 |
| 30334 | 175.20 |
| 30335 | 184.80 |
| 30336 | 214.40 |
| 30339 | 497.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 30340 | 709.60 |
| 30342 | 89.21 |
| 30344 | 643.20 |
| 30355 | 225.60 |
| 30386 | 1,624.00 |
| 30396 | 92.00 |
| 30397 | 148.80 |
| 30437 | 583.88 |
| 30444 | 435.20 |
| 30446 | 314.40 |
| 30449 | 1,262.40 |
| 30476 | 120.00 |
| 30480 | 2,122.40 |
| 30481 | 862.40 |
| 30484 | 143.20 |
| 30485 | 53.60 |
| 30486 | 413.60 |
| 30492 | 169.60 |
| 30493 | 41.05 |
| 30513 | 38.40 |
| 30517 | 158.40 |
| 30518 | 163.20 |
| 30519 | 568.00 |
| 30520 | 148.80 |
| 30522 | 231.20 |
| 30523 | 360.00 |
| 30536 | 91.20 |
| 30538 | 140.82 |
| 30539 | 923.20 |
| 30557 | 113.60 |
| 30558 | 592.00 |
| 30569 | 81.60 |
| 30570 | 82.40 |
| 30573 | 54.04 |
| 30575 | 136.00 |
| 30584 | 213.60 |
| 30586 | 408.00 |
| 30587 | 309.60 |
| 30588 | 2,378.40 |
| 30589 | 53.54 |
| 30591 | 124.80 |
| 30593 | 1,616.00 |
| 30594 | 124.20 |
| 30599 | 309.28 |
| 30601 | 815.20 |
| 30602 | 1,525.17 |
| 30603 | 274.40 |
| 30604 | 72.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 30605 | 41.73 |
| 30609 | 174.40 |
| 30612 | 268.00 |
| 30613 | 37.41 |
| 30614 | 45.29 |
| 30615 | 39.38 |
| 30616 | 80.80 |
| 30623 | 844.00 |
| 30625 | 352.00 |
| 30626 | 9.60 |
| 30646 | 51.20 |
| 30656 | 8,144.00 |
| 30657 | 7,960.00 |
| 30662 | 505.60 |
| 30665 | 488.00 |
| 30666 | 11,115.20 |
| 30668 | 16,153.60 |
| 30670 | 1,960.00 |
| 30671 | 1,600.00 |
| 30674 | 1,323.20 |
| 30675 | 230.40 |
| 30679 | 5,954.40 |
| 30680 | 473.60 |
| 30685 | 976.80 |
| 30686 | 2,120.00 |
| 30687 | 2.40 |
| 30690 | 567.20 |
| 30691 | 558.40 |
| 30692 | 36.00 |
| 30693 | 2,832.00 |
| 30694 | 1,360.00 |
| 30695 | 1,213.60 |
| 30697 | 485.60 |
| 30701 | 4,884.80 |
| 30703 | 200.00 |
| 30705 | 73.47 |
| 30706 | 94.40 |
| 30707 | 59.20 |
| 30709 | 239.20 |
| 30711 | 294.40 |
| 30712 | 836.80 |
| 30713 | 76.80 |
| 30714 | 940.80 |
| 30715 | 51.20 |
| 30718 | 126.40 |
| 30719 | 255.20 |
| 30720 | 724.41 |
| 30721 | 1,444.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 30722 | 119.20 |
| 30723 | 224.45 |
| 30725 | 330.40 |
| 30728 | 833.60 |
| 30732 | 316.00 |
| 30735 | 4,913.60 |
| 30736 | 88.80 |
| 30737 | 459.20 |
| 30738 | 244.80 |
| 30739 | 136.00 |
| 30741 | 144.80 |
| 30742 | 46.92 |
| 30744 | 1,017.60 |
| 30745 | 292.72 |
| 30746 | 639.20 |
| 30747 | 1,301.60 |
| 30749 | 2,190.40 |
| 30750 | 1,665.31 |
| 30751 | 4,188.80 |
| 30753 | 63.20 |
| 30754 | 206.40 |
| 30755 | 236.00 |
| 30756 | 110.40 |
| 30757 | 665.60 |
| 30758 | 163.20 |
| 30759 | 1,297.60 |
| 30760 | 1,778.40 |
| 30761 | 475.20 |
| 30762 | 691.20 |
| 30771 | 107.20 |
| 30773 | 2,027.20 |
| 30774 | 799.20 |
| 30775 | 2,519.20 |
| 30776 | 58.40 |
| 30780 | 324.80 |
| 30781 | 103.20 |
| 30782 | 1,578.40 |
| 30783 | 85.93 |
| 30784 | 1,584.00 |
| 30785 | 106.40 |
| 30787 | 326.40 |
| 30788 | 484.23 |
| 30790 | 49.60 |
| 30791 | 80.80 |
| 30793 | 720.00 |
| 30795 | 156.16 |
| 30797 | 229.60 |
| 30798 | 44.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 30799 | 80.00 |
| 30801 | 189.60 |
| 30806 | 140.90 |
| 30808 | 442.40 |
| 30809 | 520.80 |
| 30810 | 19,049.60 |
| 30813 | 102.40 |
| 30820 | 33.60 |
| 30821 | 62.40 |
| 30822 | 91.20 |
| 30824 | 311.20 |
| 30827 | 720.00 |
| 30832 | 149.60 |
| 30833 | 498.40 |
| 30834 | 407.20 |
| 30835 | 84.80 |
| 30837 | 92.80 |
| 30838 | 462.40 |
| 30839 | 722.40 |
| 30840 | 980.80 |
| 30841 | 1,090.40 |
| 30843 | 274.40 |
| 30845 | 55.20 |
| 30846 | 26.61 |
| 30847 | 79.20 |
| 30848 | 2,745.60 |
| 30849 | 195.20 |
| 30850 | 154.80 |
| 30851 | 188.00 |
| 30860 | 421.60 |
| 30861 | 474.22 |
| 30864 | 543.20 |
| 30865 | 574.40 |
| 30866 | 20.80 |
| 30867 | 845.60 |
| 30868 | 379.41 |
| 30869 | 214.88 |
| 30872 | 2,315.80 |
| 30874 | 1,752.00 |
| 30875 | 581.60 |
| 30876 | 25,415.59 |
| 30877 | 10,810.40 |
| 30879 | 147.83 |
| 30880 | 458.40 |
| 30881 | 461.60 |
| 30882 | 17.60 |
| 30883 | 502.07 |
| 30884 | 1,791.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 30885 | 302.40 |
| 30886 | 84.80 |
| 30887 | 36.80 |
| 30888 | 32.80 |
| 30889 | 259.20 |
| 30890 | 52.80 |
| 30892 | 496.00 |
| 30893 | 83.42 |
| 30894 | 83.20 |
| 30895 | 88.00 |
| 30896 | 143.20 |
| 30897 | 99.20 |
| 30898 | 16.80 |
| 30899 | 16.80 |
| 30900 | 16.80 |
| 30901 | 104.80 |
| 30902 | 201.60 |
| 30908 | 315.20 |
| 30909 | 6,012.00 |
| 30914 | 556.80 |
| 30918 | 97.60 |
| 30919 | 415.20 |
| 30920 | 67.20 |
| 30921 | 40.00 |
| 30924 | 140.00 |
| 30925 | 277.60 |
| 30926 | 168.00 |
| 30927 | 22.40 |
| 30928 | 54.29 |
| 30930 | 107.04 |
| 30933 | 144.00 |
| 30934 | 177.75 |
| 30935 | 67.20 |
| 30937 | 425.60 |
| 30938 | 100.80 |
| 30940 | 195.20 |
| 30941 | 221.65 |
| 30943 | 213.60 |
| 30944 | 387.20 |
| 30945 | 30,394.07 |
| 30946 | 412.80 |
| 30947 | 764.80 |
| 30949 | 447.20 |
| 30950 | 609.60 |
| 30951 | 508.80 |
| 30952 | 306.40 |
| 30953 | 34.40 |
| 30954 | 182.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 30955 | 220.80 |
| 30956 | 167.20 |
| 30957 | 212.80 |
| 30959 | 64.00 |
| 30961 | 500.00 |
| 30962 | 69.60 |
| 30964 | 28.83 |
| 30965 | 2,904.80 |
| 30966 | 656.80 |
| 30968 | 192.00 |
| 30969 | 76.00 |
| 30971 | 92.80 |
| 30972 | 136.80 |
| 30973 | 96.00 |
| 30976 | 489.60 |
| 30979 | 98.90 |
| 30980 | 58.40 |
| 30981 | 424.80 |
| 30985 | 3,992.00 |
| 30987 | 815.20 |
| 30988 | 124.00 |
| 30995 | 200.00 |
| 30996 | 1,760.00 |
| 30997 | 501.60 |
| 30998 | 87.53 |
| 30999 | 56.80 |
| 31001 | 80.00 |
| 31002 | 80.00 |
| 31004 | 268.31 |
| 31006 | 20.00 |
| 31009 | 167.70 |
| 31011 | 240.00 |
| 31013 | 87.20 |
| 31015 | 804.27 |
| 31020 | 84.00 |
| 31026 | 108.00 |
| 31027 | 192.00 |
| 31031 | 222.40 |
| 31032 | 33.05 |
| 31034 | 240.00 |
| 31035 | 64.80 |
| 31036 | 807.20 |
| 31038 | 701.60 |
| 31039 | 4,433.60 |
| 31040 | 8,696.80 |
| 31041 | 2,483.20 |
| 31042 | 292.00 |
| 31044 | 349.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31045 | 792.80 |
| 31046 | 260.80 |
| 31047 | 358.40 |
| 31048 | 236.00 |
| 31049 | 867.20 |
| 31050 | 210.40 |
| 31051 | 204.00 |
| 31052 | 434.40 |
| 31053 | 201.60 |
| 31088 | 413.15 |
| 31090 | 9.53 |
| 31092 | 30.40 |
| 31093 | 67.20 |
| 31094 | 80.80 |
| 31098 | 80.00 |
| 31102 | 1,600.00 |
| 31103 | 920.00 |
| 31105 | 400.00 |
| 31106 | 160.00 |
| 31107 | 719.29 |
| 31110 | 1,200.00 |
| 31113 | 187.65 |
| 31114 | 160.00 |
| 31115 | 760.00 |
| 31116 | 160.00 |
| 31117 | 41.60 |
| 31118 | 37.60 |
| 31119 | 94.40 |
| 31120 | 136.80 |
| 31121 | 200.00 |
| 31122 | 136.80 |
| 31123 | 63.20 |
| 31127 | 29.04 |
| 31128 | 57.60 |
| 31129 | 141.60 |
| 31130 | 79.20 |
| 31132 | 147.20 |
| 31134 | 99.20 |
| 31135 | 86.40 |
| 31137 | 1,760.00 |
| 31138 | 37.10 |
| 31142 | 248.00 |
| 31144 | 197.60 |
| 31145 | 222.40 |
| 31146 | 80.00 |
| 31147 | 238.40 |
| 31149 | 21.60 |
| 31155 | 27.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31162 | 160.00 |
| 31163 | 416.00 |
| 31165 | 8,960.00 |
| 31169 | 359.00 |
| 31171 | 31.20 |
| 31172 | 96.00 |
| 31173 | 720.00 |
| 31180 | 376.80 |
| 31181 | 1,200.00 |
| 31183 | 1,440.00 |
| 31184 | 100.00 |
| 31189 | 56,177.60 |
| 31190 | 3,236.80 |
| 31191 | 85,465.60 |
| 31192 | 30,836.00 |
| 31193 | 62,779.63 |
| 31195 | 18.40 |
| 31196 | 18.40 |
| 31197 | 89.60 |
| 31202 | 800.00 |
| 31203 | 320.00 |
| 31204 | 21.96 |
| 31205 | 54.59 |
| 31207 | 12.00 |
| 31211 | 1,600.00 |
| 31212 | 660.11 |
| 31214 | 40.00 |
| 31215 | 80.00 |
| 31216 | 64.00 |
| 31226 | 91.20 |
| 31230 | 0.93 |
| 31231 | 3,200.00 |
| 31232 | 4,000.00 |
| 31233 | 4,000.00 |
| 31239 | 400.00 |
| 31241 | 4.80 |
| 31242 | 182.27 |
| 31247 | 337.60 |
| 31249 | 1,380.80 |
| 31250 | 80.00 |
| 31251 | 200.00 |
| 31253 | 80.00 |
| 31254 | 181.12 |
| 31256 | 396.80 |
| 31257 | 4.00 |
| 31258 | 80.00 |
| 31261 | 72.00 |
| 31265 | 80.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31266 | 2,000.00 |
| 31268 | 800.00 |
| 31269 | 240.00 |
| 31273 | 60.00 |
| 31274 | 4,352.00 |
| 31276 | 858.40 |
| 31279 | 184.00 |
| 31281 | 40.00 |
| 31283 | 19.86 |
| 31285 | 1,120.00 |
| 31290 | 1.60 |
| 31292 | 70.40 |
| 31293 | 336.00 |
| 31294 | 640.00 |
| 31299 | 456.80 |
| 31301 | 56.00 |
| 31302 | 241.60 |
| 31304 | 51.20 |
| 31306 | 240.00 |
| 31307 | 1,040.00 |
| 31310 | 31.20 |
| 31313 | 1,200.00 |
| 31314 | 1,600.00 |
| 31316 | 524.55 |
| 31319 | 80.00 |
| 31320 | 13,034.40 |
| 31323 | 47.18 |
| 31324 | 360.55 |
| 31325 | 311.20 |
| 31328 | 92.00 |
| 31331 | 240.00 |
| 31333 | 9.60 |
| 31334 | 1.60 |
| 31336 | 72.00 |
| 31337 | 479.04 |
| 31338 | 259.20 |
| 31339 | 217.60 |
| 31340 | 240.00 |
| 31341 | 640.00 |
| 31342 | 400.00 |
| 31344 | 264.00 |
| 31345 | 160.00 |
| 31346 | 279.20 |
| 31347 | 178.40 |
| 31349 | 148.72 |
| 31350 | 400.00 |
| 31351 | 960.00 |
| 31352 | 327.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31354 | 1,600.00 |
| 31355 | 400.00 |
| 31356 | 1,600.00 |
| 31357 | 494.75 |
| 31358 | 83.20 |
| 31362 | 160.00 |
| 31365 | 10,648.80 |
| 31369 | 211.20 |
| 31370 | 137.60 |
| 31371 | 400.00 |
| 31372 | 149.60 |
| 31374 | 57.60 |
| 31376 | 400.00 |
| 31377 | 197.50 |
| 31378 | 282.99 |
| 31380 | 200.75 |
| 31381 | 2,023.27 |
| 31385 | 80.00 |
| 31386 | 844.00 |
| 31387 | 1,108.00 |
| 31389 | 900.00 |
| 31391 | 186.24 |
| 31394 | 160.00 |
| 31396 | 480.00 |
| 31397 | 640.00 |
| 31398 | 240.00 |
| 31399 | 228.00 |
| 31400 | 160.00 |
| 31402 | 640.00 |
| 31403 | 480.00 |
| 31406 | 800.00 |
| 31408 | 240.00 |
| 31411 | 240.00 |
| 31412 | 330.40 |
| 31413 | 912.00 |
| 31415 | 1,920.00 |
| 31416 | 220.00 |
| 31420 | 160.00 |
| 31426 | 200.00 |
| 31427 | 7.20 |
| 31429 | 28.00 |
| 31431 | 113.60 |
| 31432 | 807.63 |
| 31435 | 438.40 |
| 31437 | 336.00 |
| 31438 | 88.00 |
| 31439 | 116.00 |
| 31440 | 320.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31441 | 21.60 |
| 31442 | 273.60 |
| 31443 | 320.00 |
| 31444 | 320.00 |
| 31446 | 435.81 |
| 31451 | 2,420.00 |
| 31455 | 55,338.40 |
| 31456 | 400.00 |
| 31459 | 1,262.40 |
| 31464 | 320.00 |
| 31465 | 380.80 |
| 31466 | 144.80 |
| 31468 | 30.40 |
| 31469 | 2,072.00 |
| 31472 | 2.40 |
| 31473 | 320.00 |
| 31474 | 96.00 |
| 31475 | 33.70 |
| 31476 | 220.00 |
| 31477 | 13.60 |
| 31480 | 704.00 |
| 31482 | 724.00 |
| 31483 | 480.00 |
| 31484 | 640.00 |
| 31485 | 19.20 |
| 31486 | 232.00 |
| 31487 | 287.20 |
| 31488 | 22.00 |
| 31490 | 100.00 |
| 31495 | 188.00 |
| 31496 | 33.60 |
| 31500 | 1,052.00 |
| 31501 | 80.00 |
| 31504 | 2,000.00 |
| 31505 | 453.60 |
| 31506 | 181.60 |
| 31508 | 49.60 |
| 31513 | 112.33 |
| 31514 | 98.40 |
| 31516 | 240.00 |
| 31517 | 8.80 |
| 31518 | 240.00 |
| 31519 | 320.00 |
| 31520 | 56.28 |
| 31522 | 188.80 |
| 31523 | 118.40 |
| 31526 | 80.00 |
| 31530 | 346.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 31531 | 153.60 |
| 31532 | 836.80 |
| 31534 | 137.60 |
| 31535 | 356.00 |
| 31536 | 120.00 |
| 31537 | 339.20 |
| 31540 | 277.60 |
| 31541 | 233.60 |
| 31544 | 160.00 |
| 31546 | 200.00 |
| 31547 | 2,160.69 |
| 31550 | 76.00 |
| 31551 | 12.00 |
| 31552 | 80.00 |
| 31554 | 1,144.47 |
| 31555 | 399.20 |
| 31556 | 1,440.00 |
| 31559 | 160.00 |
| 31560 | 800.00 |
| 31564 | 1,600.00 |
| 31568 | 189.60 |
| 31569 | 361.60 |
| 31570 | 189.60 |
| 31571 | 235.20 |
| 31572 | 750.40 |
| 31573 | 880.00 |
| 31574 | 4.00 |
| 31575 | 529.60 |
| 31576 | 812.00 |
| 31581 | 220.00 |
| 31583 | 244.00 |
| 31584 | 80.00 |
| 31586 | 1,040.00 |
| 31589 | 80.00 |
| 31597 | 240.00 |
| 31599 | 392.00 |
| 31609 | 520.00 |
| 31610 | 364.00 |
| 31614 | 905.60 |
| 31615 | 190.40 |
| 31616 | 29.60 |
| 31617 | 800.00 |
| 31618 | 174.87 |
| 31620 | 800.00 |
| 31621 | 280.00 |
| 31622 | 424.00 |
| 31625 | 1,695.10 |
| 31627 | 62.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31628 | 640.00 |
| 31630 | 263.20 |
| 31631 | 29.60 |
| 31632 | 262.40 |
| 31633 | 400.00 |
| 31635 | 640.00 |
| 31636 | 91.20 |
| 31638 | 425.91 |
| 31639 | 1,240.97 |
| 31640 | 80.00 |
| 31642 | 440.00 |
| 31645 | 320.00 |
| 31646 | 4.80 |
| 31647 | 776.00 |
| 31648 | 10,400.00 |
| 31651 | 1,200.00 |
| 31654 | 480.00 |
| 31655 | 174.00 |
| 31663 | 25.13 |
| 31665 | 160.00 |
| 31670 | 337.05 |
| 31672 | 80.00 |
| 31673 | 400.00 |
| 31674 | 120.00 |
| 31676 | 32.00 |
| 31678 | 600.00 |
| 31680 | 2,720.00 |
| 31681 | 600.00 |
| 31682 | 800.00 |
| 31685 | 44.00 |
| 31686 | 280.00 |
| 31689 | 135.20 |
| 31693 | 21.60 |
| 31696 | 35.20 |
| 31700 | 480.00 |
| 31701 | 428.00 |
| 31702 | 428.00 |
| 31703 | 16.00 |
| 31706 | 25.70 |
| 31707 | 63.20 |
| 31708 | 1,413.80 |
| 31710 | 937.39 |
| 31711 | 160.00 |
| 31714 | 22.40 |
| 31722 | 280.00 |
| 31724 | 826.40 |
| 31726 | 240.00 |
| 31728 | 1,840.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31729 | 4,000.00 |
| 31730 | 388.80 |
| 31731 | 400.00 |
| 31732 | 40.00 |
| 31735 | 40.00 |
| 31736 | 254.82 |
| 31737 | 245.00 |
| 31738 | 1,715.97 |
| 31740 | 240.00 |
| 31742 | 40.00 |
| 31744 | 400.00 |
| 31750 | 49.14 |
| 31751 | 4,883.92 |
| 31752 | 1,600.00 |
| 31754 | 67.75 |
| 31755 | 680.00 |
| 31757 | 391.20 |
| 31760 | 241.38 |
| 31762 | 1,459.20 |
| 31763 | 68.00 |
| 31764 | 68.25 |
| 31765 | 160.00 |
| 31768 | 1,216.00 |
| 31769 | 240.00 |
| 31772 | 240.00 |
| 31778 | 328.00 |
| 31779 | 364.00 |
| 31785 | 800.00 |
| 31786 | 47.20 |
| 31787 | 512.80 |
| 31789 | 600.00 |
| 31790 | 160.00 |
| 31793 | 240.00 |
| 31794 | 598.00 |
| 31797 | 400.00 |
| 31798 | 3,200.00 |
| 31799 | 2,576.00 |
| 31806 | 756.00 |
| 31807 | 279.20 |
| 31809 | 79.14 |
| 31812 | 80.00 |
| 31814 | 172.80 |
| 31816 | 1.60 |
| 31817 | 347.20 |
| 31818 | 400.00 |
| 31819 | 4.00 |
| 31821 | 40.00 |
| 31823 | 248.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 31824 | 240.00 |
| 31826 | 640.00 |
| 31828 | 1,200.00 |
| 31829 | 128.00 |
| 31836 | 160.00 |
| 31837 | 776.77 |
| 31838 | 140.80 |
| 31839 | 80.00 |
| 31840 | 320.00 |
| 31842 | 8.00 |
| 31844 | 80.00 |
| 31845 | 63.20 |
| 31846 | 87.07 |
| 31847 | 113.27 |
| 31848 | 262.91 |
| 31849 | 492.80 |
| 31851 | 400.00 |
| 31853 | 96.00 |
| 31854 | 32.00 |
| 31855 | 536.00 |
| 31856 | 160.00 |
| 31859 | 52.99 |
| 31861 | 260.00 |
| 31862 | 80.00 |
| 31863 | 160.00 |
| 31865 | 160.00 |
| 31866 | 125.60 |
| 31867 | 1,322.42 |
| 31877 | 240.00 |
| 31879 | 7,200.00 |
| 31881 | 473.89 |
| 31882 | 160.00 |
| 31883 | 400.00 |
| 31884 | 1,600.00 |
| 31886 | 800.00 |
| 31890 | 80.00 |
| 31891 | 40.00 |
| 31893 | 64.00 |
| 31894 | 8,000.00 |
| 31895 | 240.00 |
| 31896 | 400.00 |
| 31898 | 200.00 |
| 31899 | 40.00 |
| 31900 | 40.00 |
| 31901 | 59.28 |
| 31905 | 400.00 |
| 31907 | 99.20 |
| 31909 | 200.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 31910 | 853.73 |
| 31911 | 220.00 |
| 31912 | 80.00 |
| 31913 | 240.00 |
| 31914 | 240.00 |
| 31916 | 113.10 |
| 31919 | 0.80 |
| 31920 | 120.00 |
| 31922 | 20.00 |
| 31923 | 129.60 |
| 31924 | 40.00 |
| 31925 | 480.00 |
| 31926 | 320.00 |
| 31928 | 20.00 |
| 31935 | 80.00 |
| 31939 | 23.85 |
| 31943 | 720.00 |
| 31944 | 2,080.00 |
| 31945 | 42.24 |
| 31947 | 160.00 |
| 31949 | 36.00 |
| 31954 | 80.00 |
| 31955 | 2,786.40 |
| 31956 | 837.32 |
| 31957 | 103.21 |
| 31958 | 940.80 |
| 31959 | 28.00 |
| 31960 | 203.20 |
| 31961 | 313.60 |
| 31962 | 222.40 |
| 31963 | 51.20 |
| 31964 | 80.00 |
| 31965 | 60.80 |
| 31967 | 209.80 |
| 31970 | 236.00 |
| 31972 | 2,032.34 |
| 31973 | 1,248.52 |
| 31974 | 800.00 |
| 31975 | 5,186.40 |
| 31976 | 38.35 |
| 31977 | 3,994.50 |
| 31979 | 200.00 |
| 31980 | 32.00 |
| 31981 | 232.14 |
| 31984 | 985.60 |
| 31989 | 440.00 |
| 31991 | 149.69 |
| 31992 | 11.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 31995 | 468.65 |
| 31998 | 218.55 |
| 31999 | 800.00 |
| 32000 | 24.00 |
| 32001 | 95.18 |
| 32004 | 160.00 |
| 32005 | 80.00 |
| 32006 | 400.00 |
| 32007 | 160.00 |
| 32009 | 160.00 |
| 32010 | 260.80 |
| 32011 | 120.00 |
| 32012 | 320.00 |
| 32018 | 160.00 |
| 32022 | 560.00 |
| 32023 | 200.00 |
| 32024 | 2.96 |
| 32025 | 15.38 |
| 32027 | 79.20 |
| 32028 | 204.00 |
| 32030 | 80.00 |
| 32032 | 36.00 |
| 32034 | 174.90 |
| 32035 | 81.50 |
| 32037 | 80.00 |
| 32038 | 44.36 |
| 32040 | 52.00 |
| 32041 | 800.00 |
| 32046 | 6.18 |
| 32047 | 24.00 |
| 32049 | 80.00 |
| 32050 | 60.00 |
| 32051 | 80.00 |
| 32054 | 132.80 |
| 32055 | 640.00 |
| 32056 | 77.47 |
| 32058 | 160.00 |
| 32059 | 2,388.00 |
| 32061 | 40.00 |
| 32062 | 1,600.00 |
| 32063 | 80.00 |
| 32064 | 149.08 |
| 32065 | 1,000.00 |
| 32066 | 800.00 |
| 32067 | 204.80 |
| 32068 | 240.00 |
| 32069 | 480.00 |
| 32070 | 53.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 32071 | 174.17 |
| 32072 | 536.00 |
| 32073 | 466.56 |
| 32074 | 160.00 |
| 32076 | 680.00 |
| 32078 | 1,440.00 |
| 32079 | 240.00 |
| 32081 | 260.80 |
| 32082 | 80.00 |
| 32083 | 160.00 |
| 32087 | 40.00 |
| 32091 | 112.00 |
| 32092 | 800.00 |
| 32095 | 320.00 |
| 32098 | 876.80 |
| 32099 | 1,600.00 |
| 32100 | 4.00 |
| 32102 | 160.00 |
| 32103 | 19.50 |
| 32106 | 400.00 |
| 32107 | 80.00 |
| 32110 | 1,058.59 |
| 32112 | 1,600.00 |
| 32114 | 480.00 |
| 32117 | 160.00 |
| 32118 | 1,202.06 |
| 32119 | 637.42 |
| 32120 | 8.00 |
| 32121 | 1,840.00 |
| 32122 | 1,360.00 |
| 32123 | 1,600.00 |
| 32124 | 200.00 |
| 32126 | 74.40 |
| 32127 | 160.00 |
| 32128 | 67.70 |
| 32130 | 160.00 |
| 32133 | 108.80 |
| 32135 | 136.00 |
| 32137 | 3,660.50 |
| 32138 | 400.00 |
| 32139 | 516.00 |
| 32140 | 160.00 |
| 32143 | 400.00 |
| 32145 | 160.00 |
| 32146 | 160.00 |
| 32148 | 388.00 |
| 32151 | 160.00 |
| 32154 | 64.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 32159 | 400.00 |
| 32161 | 400.00 |
| 32162 | 480.00 |
| 32170 | 160.00 |
| 32173 | 400.00 |
| 32174 | 918.40 |
| 32177 | 368.00 |
| 32179 | 2,600.00 |
| 32182 | 136.80 |
| 32184 | 160.00 |
| 32186 | 80.00 |
| 32187 | 8.00 |
| 32191 | 160.00 |
| 32192 | 960.00 |
| 32194 | 226.50 |
| 32195 | 400.00 |
| 32197 | 400.00 |
| 32198 | 240.00 |
| 32202 | 188.00 |
| 32203 | 80.00 |
| 32204 | 560.00 |
| 32205 | 49.00 |
| 32206 | 27.97 |
| 32209 | 1,600.00 |
| 32210 | 75.56 |
| 32212 | 1,244.00 |
| 32213 | 1,840.00 |
| 32215 | 120.00 |
| 32216 | 1,600.00 |
| 32217 | 8,000.00 |
| 32219 | 400.00 |
| 32220 | 117.60 |
| 32243 | 38.40 |
| 32244 | 137.60 |
| 32245 | 160.00 |
| 32248 | 1,071.20 |
| 32250 | 70.40 |
| 32252 | 1,600.00 |
| 32253 | 80.00 |
| 32254 | 2,949.68 |
| 32255 | 1,807.92 |
| 32257 | 700.00 |
| 32258 | 742.40 |
| 32264 | 400.00 |
| 32271 | 20.00 |
| 32273 | 2.40 |
| 32274 | 1,344.00 |
| 32275 | 1,041.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 32276 | 21.51 |
| 32278 | 536.00 |
| 32282 | 32.00 |
| 32283 | 59.20 |
| 32284 | 120.00 |
| 32285 | 640.00 |
| 32288 | 243.20 |
| 32289 | 812.00 |
| 32294 | 600.00 |
| 32295 | 51.69 |
| 32297 | 45.60 |
| 32298 | 6,612.80 |
| 32300 | 120.00 |
| 32301 | 5,600.00 |
| 32302 | 30,491.50 |
| 32303 | 4,317.84 |
| 32304 | 1,040.00 |
| 32306 | 768.50 |
| 32307 | 24.00 |
| 32308 | 203.50 |
| 32392 | 140.00 |
| 32393 | 240.00 |
| 32394 | 2.12 |
| 32395 | 245.60 |
| 32396 | 85.82 |
| 32397 | 119.20 |
| 32398 | 228.00 |
| 32399 | 128.00 |
| 32400 | 65.60 |
| 32401 | 62.40 |
| 32402 | 110.40 |
| 32403 | 141.60 |
| 32404 | 200.25 |
| 32405 | 84.37 |
| 32406 | 51.12 |
| **TOTAL** | **9491 $    6,182,222.16** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31056 | 5,789.60 |
| 31057 | 559.20 |
| 31065 | 77.60 |
| 31070 | 52.80 |
| 31073 | 73.60 |
| 31074 | 73.60 |
| 31080 | 49.60 |
| 31083 | 129.60 |
| 31084 | 55.20 |
| 31222 | 112.80 |
| 32222 | 346.40 |
| 32223 | 200.00 |
| 32224 | 80.00 |
| 32225 | 480.46 |
| 32226 | 302.40 |
| 32227 | 60.00 |
| 32228 | 184.00 |
| 32230 | 2,840.00 |
| 32231 | 581.60 |
| 32232 | 240.00 |
| 32237 | 34.81 |
| 32238 | 252.85 |
| 32239 | 195.84 |
| 32241 | 86.40 |
| 32242 | 400.00 |
| 32388 | 401.60 |
| 32389 | 436.00 |
| **TOTAL** | **27 $    14,095.96** |

EXHIBIT C

In re Westpac Class Action Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  95                                                    **May 19, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Westpac Banking Corp. ("Westpac") American Depositary Receipts ("ADRs") during the period from November 11, 2015 through February 14, 2020, inclusive; (2) proof of holdings of Westpac ADRs close of trading on November 10, 2015; and (3) proof of holdings of Westpac ADRs at the close of trading on February 14, 2020. | 19 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Westpac Banking Corp. ("Westpac") American Depositary Receipts ("ADRs") during the period from November 11, 2015 through February 14, 2020, inclusive; (2) proof of holdings of Westpac ADRs close of trading on November 10, 2015; and (3) proof of holdings of Westpac ADRs at the close of trading on February 14, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 72 | INADEQUATE DOCUMENTATION |
| 95 | INADEQUATE DOCUMENTATION |
| 983 | INADEQUATE DOCUMENTATION |
| 2512 | INADEQUATE DOCUMENTATION |
| 3926 | INADEQUATE DOCUMENTATION |
| 3927 | INADEQUATE DOCUMENTATION |
| 3928 | INADEQUATE DOCUMENTATION |
| 3929 | INADEQUATE DOCUMENTATION |
| 3930 | INADEQUATE DOCUMENTATION |
| 3931 | INADEQUATE DOCUMENTATION |
| 10150 | INADEQUATE DOCUMENTATION |
| 10387 | INADEQUATE DOCUMENTATION |
| 23040 | INADEQUATE DOCUMENTATION |
| 23044 | INADEQUATE DOCUMENTATION |
| 23105 | INADEQUATE DOCUMENTATION |
| 23373 | INADEQUATE DOCUMENTATION |
| 23475 | INADEQUATE DOCUMENTATION |
| 23487 | INADEQUATE DOCUMENTATION |
| 23530 | INADEQUATE DOCUMENTATION |
| 23549 | INADEQUATE DOCUMENTATION |
| 23579 | INADEQUATE DOCUMENTATION |
| 23601 | INADEQUATE DOCUMENTATION |
| 23701 | INADEQUATE DOCUMENTATION |
| 23773 | INADEQUATE DOCUMENTATION |
| 23801 | INADEQUATE DOCUMENTATION |
| 23817 | INADEQUATE DOCUMENTATION |
| 23830 | INADEQUATE DOCUMENTATION |
| 23857 | INADEQUATE DOCUMENTATION |
| 23882 | INADEQUATE DOCUMENTATION |
| 23883 | INADEQUATE DOCUMENTATION |
| 23985 | INADEQUATE DOCUMENTATION |
| 24067 | INADEQUATE DOCUMENTATION |
| 24112 | INADEQUATE DOCUMENTATION |
| 24121 | INADEQUATE DOCUMENTATION |
| 24122 | INADEQUATE DOCUMENTATION |
| 24150 | INADEQUATE DOCUMENTATION |
| 24151 | INADEQUATE DOCUMENTATION |
| 24223 | INADEQUATE DOCUMENTATION |
| 24225 | INADEQUATE DOCUMENTATION |
| 24229 | INADEQUATE DOCUMENTATION |
| 24230 | INADEQUATE DOCUMENTATION |
| 24444 | INADEQUATE DOCUMENTATION |
| 24472 | INADEQUATE DOCUMENTATION |
| 24473 | INADEQUATE DOCUMENTATION |
| 24917 | INADEQUATE DOCUMENTATION |
| 24918 | INADOQUATE DOCUMENTATION |
| 24921 | INADEQUATE DOCUMENTATION |
| 24926 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 24927 | INADEQUATE DOCUMENTATION |
| 24935 | INADEQUATE DOCUMENTATION |
| 24945 | INADEQUATE DOCUMENTATION |
| 24946 | INADEQUATE DOCUMENTATION |
| 24947 | INADEQUATE DOCUMENTATION |
| 24948 | INADEQUATE DOCUMENTATION |
| 24949 | INADEQUATE DOCUMENTATION |
| 24952 | INADEQUATE DOCUMENTATION |
| 24953 | INADEQUATE DOCUMENTATION |
| 24954 | INADEQUATE DOCUMENTATION |
| 24955 | INADEQUATE DOCUMENTATION |
| 31028 | INADEQUATE DOCUMENTATION |
| 31033 | INADEQUATE DOCUMENTATION |
| 31108 | INADEQUATE DOCUMENTATION |
| 31109 | INADEQUATE DOCUMENTATION |
| 31159 | INADEQUATE DOCUMENTATION |
| 31186 | INADEQUATE DOCUMENTATION |
| 31201 | INADEQUATE DOCUMENTATION |
| 31206 | INADEQUATE DOCUMENTATION |
| 31209 | INADEQUATE DOCUMENTATION |
| 31217 | INADEQUATE DOCUMENTATION |
| 31218 | INADEQUATE DOCUMENTATION |
| 31219 | INADEQUATE DOCUMENTATION |
| 31220 | INADEQUATE DOCUMENTATION |
| 31221 | INADEQUATE DOCUMENTATION |
| 31229 | INADEQUATE DOCUMENTATION |
| 31237 | INADEQUATE DOCUMENTATION |
| 31238 | INADEQUATE DOCUMENTATION |
| 31309 | INADEQUATE DOCUMENTATION |
| 31315 | INADEQUATE DOCUMENTATION |
| 31318 | INADEQUATE DOCUMENTATION |
| 31330 | INADEQUATE DOCUMENTATION |
| 31335 | INADEQUATE DOCUMENTATION |
| 31366 | INADEQUATE DOCUMENTATION |
| 31382 | INADEQUATE DOCUMENTATION |
| 31388 | INADEQUATE DOCUMENTATION |
| 31390 | INADEQUATE DOCUMENTATION |
| 31392 | INADEQUATE DOCUMENTATION |
| 31395 | INADEQUATE DOCUMENTATION |
| 31418 | INADEQUATE DOCUMENTATION |
| 31467 | INADEQUATE DOCUMENTATION |
| 31596 | INADEQUATE DOCUMENTATION |
| 31600 | INADEQUATE DOCUMENTATION |
| 31666 | INADEQUATE DOCUMENTATION |
| 31691 | INADEQUATE DOCUMENTATION |
| 31746 | INADEQUATE DOCUMENTATION |
| 31850 | INADEQUATE DOCUMENTATION |
| 31930 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| **Claim #** | **Reason for Rejection** |
|---|---|
| 31946 | INADEQUATE DOCUMENTATION |
| 31969 | INADEQUATE DOCUMENTATION |
| 31985 | INADEQUATE DOCUMENTATION |
| 32002 | INADEQUATE DOCUMENTATION |
| 32043 | INADEQUATE DOCUMENTATION |
| 32044 | INADEQUATE DOCUMENTATION |
| 32045 | INADEQUATE DOCUMENTATION |
| 32080 | INADEQUATE DOCUMENTATION |
| 32088 | INADEQUATE DOCUMENTATION |
| 32113 | INADEQUATE DOCUMENTATION |
| 32125 | INADEQUATE DOCUMENTATION |
| 32155 | INADEQUATE DOCUMENTATION |
| 32158 | INADEQUATE DOCUMENTATION |
| 32180 | INADEQUATE DOCUMENTATION |
| 32196 | INADEQUATE DOCUMENTATION |
| 32207 | INADEQUATE DOCUMENTATION |
| 32218 | INADEQUATE DOCUMENTATION |
| 32233 | INADEQUATE DOCUMENTATION |
| 32234 | INADEQUATE DOCUMENTATION |
| 32247 | INADEQUATE DOCUMENTATION |
| 32256 | INADEQUATE DOCUMENTATION |
| 32265 | INADEQUATE DOCUMENTATION |
| 32266 | INADEQUATE DOCUMENTATION |
| 32272 | INADEQUATE DOCUMENTATION |
| 32291 | INADEQUATE DOCUMENTATION |
| 32292 | INADEQUATE DOCUMENTATION |

**TOTAL**                                        **122**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5 | DUPLICATE CLAIM FILED |
| 11 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | PURCHASED OUTSIDE CLASS PERIOD |
| 20 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 24 | PURCHASED OUTSIDE CLASS PERIOD |
| 26 | PURCHASED OUTSIDE CLASS PERIOD |
| 27 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 54 | PURCHASED OUTSIDE CLASS PERIOD |
| 55 | PURCHASED OUTSIDE CLASS PERIOD |
| 56 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | PURCHASED OUTSIDE CLASS PERIOD |
| 63 | NO RECOGNIZED LOSSES |
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | DUPLICATE CLAIM FILED |
| 80 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | PURCHASED OUTSIDE CLASS PERIOD |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 154 | NO RECOGNIZED LOSSES |
| 155 | NO RECOGNIZED LOSSES |
| 156 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 163 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 167 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 170 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | SHARES SOLD SHORT |
| 196 | NO RECOGNIZED LOSSES |
| 197 | SHARES SOLD SHORT |
| 198 | NO RECOGNIZED LOSSES |
| 200 | SHARES SOLD SHORT |
| 201 | SHARES SOLD SHORT |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 214 | NO RECOGNIZED LOSSES |
| 215 | NO RECOGNIZED LOSSES |
| 216 | SHARES SOLD SHORT |
| 217 | SHARES SOLD SHORT |
| 218 | SHARES SOLD SHORT |
| 219 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 224 | NO RECOGNIZED LOSSES |
| 226 | PURCHASED OUTSIDE CLASS PERIOD |
| 227 | PURCHASED OUTSIDE CLASS PERIOD |
| 228 | PURCHASED OUTSIDE CLASS PERIOD |
| 229 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 231 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | SHARES SOLD SHORT |
| 237 | SHARES SOLD SHORT |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | SHARES SOLD SHORT |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | SHARES SOLD SHORT |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

**Claim #**                          **Reason for Rejection**

265 NO RECOGNIZED LOSSES
266 NO RECOGNIZED LOSSES
267 NO RECOGNIZED LOSSES
268 NO RECOGNIZED LOSSES
269 NO RECOGNIZED LOSSES
270 NO RECOGNIZED LOSSES
271 NO RECOGNIZED LOSSES
272 NO RECOGNIZED LOSSES
273 NO RECOGNIZED LOSSES
274 NO RECOGNIZED LOSSES
275 NO RECOGNIZED LOSSES
276 NO RECOGNIZED LOSSES
277 NO RECOGNIZED LOSSES
278 NO RECOGNIZED LOSSES
279 NO RECOGNIZED LOSSES
280 SHARES SOLD SHORT
281 NO RECOGNIZED LOSSES
282 NO RECOGNIZED LOSSES
283 NO RECOGNIZED LOSSES
284 NO RECOGNIZED LOSSES
285 NO RECOGNIZED LOSSES
286 NO RECOGNIZED LOSSES
287 NO RECOGNIZED LOSSES
288 NO RECOGNIZED LOSSES
289 NO RECOGNIZED LOSSES
290 NO RECOGNIZED LOSSES
291 NO RECOGNIZED LOSSES
292 NO RECOGNIZED LOSSES
293 NO RECOGNIZED LOSSES
298 NO RECOGNIZED LOSSES
299 NO RECOGNIZED LOSSES
300 NO RECOGNIZED LOSSES
301 NO RECOGNIZED LOSSES
302 NO RECOGNIZED LOSSES
306 SHARES SOLD SHORT
307 PURCHASED OUTSIDE CLASS PERIOD
308 SHARES SOLD SHORT
309 NO RECOGNIZED LOSSES
310 NO RECOGNIZED LOSSES
311 NO RECOGNIZED LOSSES
312 NO RECOGNIZED LOSSES
313 NO RECOGNIZED LOSSES
314 NO RECOGNIZED LOSSES
315 NO RECOGNIZED LOSSES
316 NO RECOGNIZED LOSSES
317 NO RECOGNIZED LOSSES
318 NO RECOGNIZED LOSSES
319 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 324 | PURCHASED OUTSIDE CLASS PERIOD |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 327 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 329 | NO RECOGNIZED LOSSES |
| 332 | NO RECOGNIZED LOSSES |
| 333 | NO RECOGNIZED LOSSES |
| 334 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 336 | SHARES SOLD SHORT |
| 337 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 341 | NO RECOGNIZED LOSSES |
| 342 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |
| 344 | NO RECOGNIZED LOSSES |
| 345 | NO RECOGNIZED LOSSES |
| 346 | SHARES SOLD SHORT |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 354 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 369 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 370 | NO RECOGNIZED LOSSES |
| 371 | SHARES SOLD SHORT |
| 372 | SHARES SOLD SHORT |
| 373 | SHARES SOLD SHORT |
| 374 | SHARES SOLD SHORT |
| 375 | SHARES SOLD SHORT |
| 376 | SHARES SOLD SHORT |
| 377 | SHARES SOLD SHORT |
| 378 | NO RECOGNIZED LOSSES |
| 379 | NO RECOGNIZED LOSSES |
| 380 | PURCHASED OUTSIDE CLASS PERIOD |
| 381 | SHARES SOLD SHORT |
| 382 | SHARES SOLD SHORT |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 389 | NO RECOGNIZED LOSSES |
| 390 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | NO RECOGNIZED LOSSES |
| 395 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |
| 398 | SHARES SOLD SHORT |
| 399 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 402 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 405 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | SHARES SOLD SHORT |
| 416 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

419 NO RECOGNIZED LOSSES
420 NO RECOGNIZED LOSSES
422 NO RECOGNIZED LOSSES
423 NO RECOGNIZED LOSSES
424 NO RECOGNIZED LOSSES
425 SHARES SOLD SHORT
426 SHARES SOLD SHORT
427 NO RECOGNIZED LOSSES
428 NO RECOGNIZED LOSSES
429 NO RECOGNIZED LOSSES
430 NO RECOGNIZED LOSSES
431 NO RECOGNIZED LOSSES
432 NO RECOGNIZED LOSSES
433 NO RECOGNIZED LOSSES
434 NO RECOGNIZED LOSSES
435 NO RECOGNIZED LOSSES
436 SHARES SOLD SHORT
437 SHARES SOLD SHORT
438 SHARES SOLD SHORT
439 SHARES SOLD SHORT
440 NO RECOGNIZED LOSSES
441 NO RECOGNIZED LOSSES
442 NO RECOGNIZED LOSSES
443 NO RECOGNIZED LOSSES
444 NO RECOGNIZED LOSSES
445 NO RECOGNIZED LOSSES
446 NO RECOGNIZED LOSSES
447 SHARES SOLD SHORT
448 NO RECOGNIZED LOSSES
449 NO RECOGNIZED LOSSES
450 NO RECOGNIZED LOSSES
451 NO RECOGNIZED LOSSES
452 NO RECOGNIZED LOSSES
453 SHARES SOLD SHORT
456 NO RECOGNIZED LOSSES
457 NO RECOGNIZED LOSSES
458 NO RECOGNIZED LOSSES
459 NO RECOGNIZED LOSSES
460 NO RECOGNIZED LOSSES
461 NO RECOGNIZED LOSSES
462 NO RECOGNIZED LOSSES
463 NO RECOGNIZED LOSSES
464 NO RECOGNIZED LOSSES
465 NO RECOGNIZED LOSSES
466 NO RECOGNIZED LOSSES
467 NO RECOGNIZED LOSSES
468 NO RECOGNIZED LOSSES
469 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 470 | SHARES SOLD SHORT |
| 471 | SHARES SOLD SHORT |
| 472 | SHARES SOLD SHORT |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 477 | SHARES SOLD SHORT |
| 478 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 480 | NO RECOGNIZED LOSSES |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 487 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 492 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | SHARES SOLD SHORT |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | SHARES SOLD SHORT |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 518 | NO RECOGNIZED LOSSES |
| 519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 525 | NO RECOGNIZED LOSSES |
| 526 | SHARES SOLD SHORT |
| 527 | SHARES SOLD SHORT |
| 528 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 538 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | SHARES SOLD SHORT |
| 553 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 557 | SHARES SOLD SHORT |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | SHARES SOLD SHORT |
| 569 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNIZED LOSSES |
| 572 | NO RECOGNIZED LOSSES |
| 573 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 584 | NO RECOGNIZED LOSSES |
| 585 | PURCHASED OUTSIDE CLASS PERIOD |
| 586 | NO RECOGNIZED LOSSES |
| 587 | NO RECOGNIZED LOSSES |
| 588 | NO RECOGNIZED LOSSES |
| 589 | NO RECOGNIZED LOSSES |
| 590 | SHARES NOT PURCHASED |
| 591 | PURCHASED OUTSIDE CLASS PERIOD |
| 592 | NO RECOGNIZED LOSSES |
| 593 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 605 | NO RECOGNIZED LOSSES |
| 633 | SHARES NOT PURCHASED |
| 634 | NO RECOGNIZED LOSSES |
| 635 | NO RECOGNIZED LOSSES |
| 636 | SHARES NOT PURCHASED |
| 637 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 639 | NO RECOGNIZED LOSSES |
| 640 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | SHARES NOT PURCHASED |
| 644 | SHARES NOT PURCHASED |
| 645 | SHARES NOT PURCHASED |
| 646 | NO RECOGNIZED LOSSES |
| 647 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 652 | NO RECOGNIZED LOSSES |
| 653 | SHARES NOT PURCHASED |
| 654 | SHARES NOT PURCHASED |
| 655 | SHARES NOT PURCHASED |
| 656 | SHARES NOT PURCHASED |
| 661 | NO RECOGNIZED LOSSES |
| 662 | NO RECOGNIZED LOSSES |
| 663 | NO RECOGNIZED LOSSES |
| 664 | NO RECOGNIZED LOSSES |
| 665 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                 **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 667 | NO RECOGNIZED LOSSES |
| 668 | NO RECOGNIZED LOSSES |
| 669 | NO RECOGNIZED LOSSES |
| 673 | PURCHASED OUTSIDE CLASS PERIOD |
| 675 | NO RECOGNIZED LOSSES |
| 681 | NO RECOGNIZED LOSSES |
| 690 | NO RECOGNIZED LOSSES |
| 691 | NO RECOGNIZED LOSSES |
| 692 | SHARES NOT PURCHASED |
| 696 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 700 | NO RECOGNIZED LOSSES |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 703 | NO RECOGNIZED LOSSES |
| 704 | NO RECOGNIZED LOSSES |
| 705 | NO RECOGNIZED LOSSES |
| 706 | NO RECOGNIZED LOSSES |
| 707 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | NO RECOGNIZED LOSSES |
| 723 | NO RECOGNIZED LOSSES |
| 724 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 726 | NO RECOGNIZED LOSSES |
| 728 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 737 | SHARES NOT PURCHASED |
| 738 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 746 | NO RECOGNIZED LOSSES |
| 747 | NO RECOGNIZED LOSSES |
| 750 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 770 | SHARES NOT PURCHASED |
| 771 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

Claim #                          Reason for Rejection

775  NO RECOGNIZED LOSSES
776  NO RECOGNIZED LOSSES
777  NO RECOGNIZED LOSSES
778  NO RECOGNIZED LOSSES
779  NO RECOGNIZED LOSSES
780  NO RECOGNIZED LOSSES
781  NO RECOGNIZED LOSSES
782  NO RECOGNIZED LOSSES
783  NO RECOGNIZED LOSSES
784  NO RECOGNIZED LOSSES
785  NO RECOGNIZED LOSSES
786  SHARES NOT PURCHASED
788  NO RECOGNIZED LOSSES
790  NO RECOGNIZED LOSSES
791  SHARES NOT PURCHASED
792  NO RECOGNIZED LOSSES
793  NO RECOGNIZED LOSSES
794  NO RECOGNIZED LOSSES
795  NO RECOGNIZED LOSSES
796  NO RECOGNIZED LOSSES
797  NO RECOGNIZED LOSSES
798  NO RECOGNIZED LOSSES
799  NO RECOGNIZED LOSSES
801  NO RECOGNIZED LOSSES
804  NO RECOGNIZED LOSSES
807  SHARES NOT PURCHASED
808  NO RECOGNIZED LOSSES
809  NO RECOGNIZED LOSSES
811  NO RECOGNIZED LOSSES
813  NO RECOGNIZED LOSSES
815  NO RECOGNIZED LOSSES
816  NO RECOGNIZED LOSSES
817  NO RECOGNIZED LOSSES
818  NO RECOGNIZED LOSSES
819  NO RECOGNIZED LOSSES
820  NO RECOGNIZED LOSSES
821  NO RECOGNIZED LOSSES
822  SHARES NOT PURCHASED
823  NO RECOGNIZED LOSSES
826  SHARES NOT PURCHASED
829  SHARES NOT PURCHASED
834  NO RECOGNIZED LOSSES
835  NO RECOGNIZED LOSSES
836  NO RECOGNIZED LOSSES
837  NO RECOGNIZED LOSSES
838  NO RECOGNIZED LOSSES
840  NO RECOGNIZED LOSSES
841  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

**Claim #**                         **Reason for Rejection**

842  NO RECOGNIZED LOSSES
843  NO RECOGNIZED LOSSES
844  NO RECOGNIZED LOSSES
845  NO RECOGNIZED LOSSES
846  NO RECOGNIZED LOSSES
847  NO RECOGNIZED LOSSES
850  SHARES NOT PURCHASED
851  NO RECOGNIZED LOSSES
852  NO RECOGNIZED LOSSES
853  NO RECOGNIZED LOSSES
854  NO RECOGNIZED LOSSES
856  NO RECOGNIZED LOSSES
858  NO RECOGNIZED LOSSES
859  NO RECOGNIZED LOSSES
860  NO RECOGNIZED LOSSES
861  NO RECOGNIZED LOSSES
864  NO RECOGNIZED LOSSES
865  NO RECOGNIZED LOSSES
866  NO RECOGNIZED LOSSES
867  NO RECOGNIZED LOSSES
880  PURCHASED OUTSIDE CLASS PERIOD
881  PURCHASED OUTSIDE CLASS PERIOD
882  NO RECOGNIZED LOSSES
884  NO RECOGNIZED LOSSES
885  NO RECOGNIZED LOSSES
886  NO RECOGNIZED LOSSES
889  NO RECOGNIZED LOSSES
891  NO RECOGNIZED LOSSES
897  NO RECOGNIZED LOSSES
899  NO RECOGNIZED LOSSES
901  NO RECOGNIZED LOSSES
902  SHARES NOT PURCHASED
903  SHARES NOT PURCHASED
904  PURCHASED OUTSIDE CLASS PERIOD
906  NO RECOGNIZED LOSSES
910  NO RECOGNIZED LOSSES
912  NO RECOGNIZED LOSSES
915  NO RECOGNIZED LOSSES
917  NO RECOGNIZED LOSSES
920  NO RECOGNIZED LOSSES
921  NO RECOGNIZED LOSSES
922  NO RECOGNIZED LOSSES
923  SHARES NOT PURCHASED
925  NO RECOGNIZED LOSSES
927  SHARES NOT PURCHASED
931  NO RECOGNIZED LOSSES
935  NO RECOGNIZED LOSSES
936  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

939 NO RECOGNIZED LOSSES
940 NO RECOGNIZED LOSSES
941 NO RECOGNIZED LOSSES
944 NO RECOGNIZED LOSSES
945 NO RECOGNIZED LOSSES
946 NO RECOGNIZED LOSSES
947 NO RECOGNIZED LOSSES
949 NO RECOGNIZED LOSSES
950 NO RECOGNIZED LOSSES
951 NO RECOGNIZED LOSSES
952 NO RECOGNIZED LOSSES
953 NO RECOGNIZED LOSSES
958 NO RECOGNIZED LOSSES
959 NO RECOGNIZED LOSSES
960 NO RECOGNIZED LOSSES
961 NO RECOGNIZED LOSSES
962 NO RECOGNIZED LOSSES
963 NO RECOGNIZED LOSSES
964 NO RECOGNIZED LOSSES
965 NO RECOGNIZED LOSSES
966 NO RECOGNIZED LOSSES
967 NO RECOGNIZED LOSSES
968 NO RECOGNIZED LOSSES
969 NO RECOGNIZED LOSSES
970 NO RECOGNIZED LOSSES
971 NO RECOGNIZED LOSSES
973 NO RECOGNIZED LOSSES
974 NO RECOGNIZED LOSSES
975 NO RECOGNIZED LOSSES
976 NO RECOGNIZED LOSSES
977 NO RECOGNIZED LOSSES
978 NO RECOGNIZED LOSSES
979 NO RECOGNIZED LOSSES
980 NO RECOGNIZED LOSSES
981 NO RECOGNIZED LOSSES
982 NO RECOGNIZED LOSSES
984 NO RECOGNIZED LOSSES
985 NO RECOGNIZED LOSSES
986 NO RECOGNIZED LOSSES
987 NO RECOGNIZED LOSSES
988 NO RECOGNIZED LOSSES
989 NO RECOGNIZED LOSSES
990 NO RECOGNIZED LOSSES
991 NO RECOGNIZED LOSSES
992 NO RECOGNIZED LOSSES
993 NO RECOGNIZED LOSSES
994 NO RECOGNIZED LOSSES
995 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 996 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 998 | PURCHASED OUTSIDE CLASS PERIOD |
| 999 | NO RECOGNIZED LOSSES |
| 1000 | SHARES NOT PURCHASED |
| 1001 | NO RECOGNIZED LOSSES |
| 1002 | PURCHASED OUTSIDE CLASS PERIOD |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | PURCHASED OUTSIDE CLASS PERIOD |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1008 | SHARES SOLD SHORT |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1012 | SHARES NOT PURCHASED |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | SHARES NOT PURCHASED |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1040 | SHARES SOLD SHORT |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |
| 1066 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | PURCHASED OUTSIDE CLASS PERIOD |
| 1077 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |
| 1098 | NO RECOGNIZED LOSSES |
| 1100 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1111 | PURCHASED OUTSIDE CLASS PERIOD |
| 1112 | NO RECOGNIZED LOSSES |
| 1113 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | PURCHASED OUTSIDE CLASS PERIOD |
| 1116 | SHARES NOT PURCHASED |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | SHARES NOT PURCHASED |
| 1120 | SHARES SOLD SHORT |
| 1121 | NO RECOGNIZED LOSSES |
| 1122 | NO RECOGNIZED LOSSES |
| 1123 | SHARES SOLD SHORT |
| 1124 | NO RECOGNIZED LOSSES |
| 1125 | NO RECOGNIZED LOSSES |
| 1126 | NO RECOGNIZED LOSSES |
| 1127 | SHARES SOLD SHORT |
| 1128 | SHARES SOLD SHORT |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1140 | PURCHASED OUTSIDE CLASS PERIOD |
| 1141 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1146 | PURCHASED OUTSIDE CLASS PERIOD |
| 1147 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1153 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1167 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1170 | NO RECOGNIZED LOSSES |
| 1171 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1181 | NO RECOGNIZED LOSSES |
| 1182 | NO RECOGNIZED LOSSES |
| 1183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 1184 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | PURCHASED OUTSIDE CLASS PERIOD |
| 1208 | NO RECOGNIZED LOSSES |
| 1210 | PURCHASED OUTSIDE CLASS PERIOD |
| 1219 | NO RECOGNIZED LOSSES |
| 1221 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1223 | PURCHASED OUTSIDE CLASS PERIOD |
| 1224 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1228 | NO RECOGNIZED LOSSES |
| 1229 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1235 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1239 | NO RECOGNIZED LOSSES |
| 1240 | NO RECOGNIZED LOSSES |
| 1242 | NO RECOGNIZED LOSSES |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1251 | NO RECOGNIZED LOSSES |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | NO RECOGNIZED LOSSES |
| 1257 | NO RECOGNIZED LOSSES |
| 1258 | PURCHASED OUTSIDE CLASS PERIOD |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |
| 1263 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                     Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1275 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1285 | NO RECOGNIZED LOSSES |
| 1286 | NO RECOGNIZED LOSSES |
| 1287 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1290 | NO RECOGNIZED LOSSES |
| 1291 | NO RECOGNIZED LOSSES |
| 1292 | NO RECOGNIZED LOSSES |
| 1293 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1295 | NO RECOGNIZED LOSSES |
| 1296 | NO RECOGNIZED LOSSES |
| 1297 | NO RECOGNIZED LOSSES |
| 1298 | NO RECOGNIZED LOSSES |
| 1299 | PURCHASED OUTSIDE CLASS PERIOD |
| 1300 | SHARES SOLD SHORT |
| 1301 | SHARES SOLD SHORT |
| 1302 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1304 | NO RECOGNIZED LOSSES |
| 1305 | NO RECOGNIZED LOSSES |
| 1306 | NO RECOGNIZED LOSSES |
| 1307 | SHARES SOLD SHORT |
| 1308 | PURCHASED OUTSIDE CLASS PERIOD |
| 1309 | NO RECOGNIZED LOSSES |
| 1310 | SHARES SOLD SHORT |
| 1311 | NO RECOGNIZED LOSSES |
| 1312 | NO RECOGNIZED LOSSES |
| 1313 | NO RECOGNIZED LOSSES |
| 1315 | SHARES SOLD SHORT |
| 1316 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1318 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | NO RECOGNIZED LOSSES |
| 1322 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1324 | NO RECOGNIZED LOSSES |
| 1325 | NO RECOGNIZED LOSSES |
| 1326 | NO RECOGNIZED LOSSES |
| 1327 | NO RECOGNIZED LOSSES |
| 1328 | NO RECOGNIZED LOSSES |
| 1329 | NO RECOGNIZED LOSSES |
| 1330 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1346 | NO RECOGNIZED LOSSES |
| 1347 | NO RECOGNIZED LOSSES |
| 1348 | NO RECOGNIZED LOSSES |
| 1349 | NO RECOGNIZED LOSSES |
| 1350 | NO RECOGNIZED LOSSES |
| 1351 | NO RECOGNIZED LOSSES |
| 1352 | NO RECOGNIZED LOSSES |
| 1354 | NO RECOGNIZED LOSSES |
| 1397 | NO RECOGNIZED LOSSES |
| 1399 | NO RECOGNIZED LOSSES |
| 1401 | NO RECOGNIZED LOSSES |
| 1405 | WRONG STOCK |
| 1409 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1418 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1437 | NO RECOGNIZED LOSSES |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | NO RECOGNIZED LOSSES |
| 1447 | NO RECOGNIZED LOSSES |
| 1448 | WRONG STOCK |
| 1449 | NO RECOGNIZED LOSSES |
| 1450 | NO RECOGNIZED LOSSES |
| 1451 | WRONG STOCK |
| 1452 | NO RECOGNIZED LOSSES |
| 1454 | NO RECOGNIZED LOSSES |
| 1455 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1461 | NO RECOGNIZED LOSSES |
| 1462 | NO RECOGNIZED LOSSES |
| 1465 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 1466 | NO RECOGNIZED LOSSES |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1469 | NO RECOGNIZED LOSSES |
| 1470 | NO RECOGNIZED LOSSES |
| 1471 | NO RECOGNIZED LOSSES |
| 1472 | NO RECOGNIZED LOSSES |
| 1473 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1475 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1493 | NO RECOGNIZED LOSSES |
| 1494 | NO RECOGNIZED LOSSES |
| 1496 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | NO RECOGNIZED LOSSES |
| 1499 | NO RECOGNIZED LOSSES |
| 1500 | NO RECOGNIZED LOSSES |
| 1501 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | NO RECOGNIZED LOSSES |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | WRONG STOCK |
| 1514 | NO RECOGNIZED LOSSES |
| 1517 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1550 | WRONG STOCK |
| 1551 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1559 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | WRONG STOCK |
| 1562 | WRONG STOCK |
| 1563 | WRONG STOCK |
| 1564 | WRONG STOCK |
| 1565 | SHARES NOT PURCHASED |
| 1566 | NO RECOGNIZED LOSSES |
| 1567 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 1568 | NO RECOGNIZED LOSSES |
| 1569 | NO RECOGNIZED LOSSES |
| 1570 | WRONG STOCK |
| 1571 | WRONG STOCK |
| 1573 | WRONG STOCK |
| 1574 | WRONG STOCK |
| 1575 | WRONG STOCK |
| 1576 | WRONG STOCK |
| 1577 | WRONG STOCK |
| 1578 | WRONG STOCK |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1581 | NO RECOGNIZED LOSSES |
| 1582 | WRONG STOCK |
| 1583 | WRONG STOCK |
| 1584 | WRONG STOCK |
| 1585 | WRONG STOCK |
| 1586 | WRONG STOCK |
| 1587 | WRONG STOCK |
| 1588 | WRONG STOCK |
| 1589 | WRONG STOCK |
| 1590 | WRONG STOCK |
| 1591 | WRONG STOCK |
| 1592 | WRONG STOCK |
| 1593 | WRONG STOCK |
| 1594 | WRONG STOCK |
| 1595 | WRONG STOCK |
| 1596 | WRONG STOCK |
| 1597 | WRONG STOCK |
| 1598 | WRONG STOCK |
| 1599 | WRONG STOCK |
| 1600 | WRONG STOCK |
| 1601 | WRONG STOCK |
| 1602 | WRONG STOCK |
| 1603 | WRONG STOCK |
| 1604 | WRONG STOCK |
| 1605 | NO RECOGNIZED LOSSES |
| 1606 | NO RECOGNIZED LOSSES |
| 1607 | WRONG STOCK |
| 1608 | WRONG STOCK |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1612 | WRONG STOCK |
| 1613 | WRONG STOCK |
| 1614 | WRONG STOCK |
| 1615 | WRONG STOCK |
| 1616 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 1617 | WRONG STOCK |
| 1618 | WRONG STOCK |
| 1619 | WRONG STOCK |
| 1620 | WRONG STOCK |
| 1621 | WRONG STOCK |
| 1622 | NO RECOGNIZED LOSSES |
| 1624 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1630 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1632 | NO RECOGNIZED LOSSES |
| 1633 | NO RECOGNIZED LOSSES |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1642 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1646 | NO RECOGNIZED LOSSES |
| 1647 | NO RECOGNIZED LOSSES |
| 1648 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1650 | NO RECOGNIZED LOSSES |
| 1651 | NO RECOGNIZED LOSSES |
| 1652 | NO RECOGNIZED LOSSES |
| 1653 | NO RECOGNIZED LOSSES |
| 1654 | WRONG STOCK |
| 1655 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | WRONG STOCK |
| 1660 | WRONG STOCK |
| 1661 | WRONG STOCK |
| 1662 | WRONG STOCK |
| 1663 | NO RECOGNIZED LOSSES |
| 1664 | WRONG STOCK |
| 1665 | WRONG STOCK |
| 1666 | WRONG STOCK |
| 1667 | WRONG STOCK |
| 1669 | WRONG STOCK |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1672 | WRONG STOCK |
| 1674 | WRONG STOCK |
| 1675 | WRONG STOCK |
| 1676 | WRONG STOCK |
| 1677 | WRONG STOCK |
| 1679 | WRONG STOCK |
| 1680 | NO RECOGNIZED LOSSES |
| 1681 | NO RECOGNIZED LOSSES |
| 1684 | WRONG STOCK |
| 1685 | WRONG STOCK |
| 1687 | WRONG STOCK |
| 1688 | WRONG STOCK |
| 1689 | WRONG STOCK |
| 1690 | WRONG STOCK |
| 1691 | WRONG STOCK |
| 1692 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1695 | WRONG STOCK |
| 1696 | WRONG STOCK |
| 1697 | WRONG STOCK |
| 1698 | WRONG STOCK |
| 1699 | WRONG STOCK |
| 1700 | WRONG STOCK |
| 1701 | WRONG STOCK |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | WRONG STOCK |
| 1705 | SHARES NOT PURCHASED |
| 1706 | WRONG STOCK |
| 1707 | WRONG STOCK |
| 1708 | WRONG STOCK |
| 1709 | WRONG STOCK |
| 1710 | WRONG STOCK |
| 1714 | WRONG STOCK |
| 1715 | WRONG STOCK |
| 1716 | WRONG STOCK |
| 1717 | WRONG STOCK |
| 1721 | WRONG STOCK |
| 1722 | WRONG STOCK |
| 1723 | WRONG STOCK |
| 1724 | WRONG STOCK |
| 1725 | WRONG STOCK |
| 1726 | WRONG STOCK |
| 1727 | WRONG STOCK |
| 1728 | WRONG STOCK |
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1731 | WRONG STOCK |
| 1737 | WRONG STOCK |
| 1738 | WRONG STOCK |
| 1739 | WRONG STOCK |
| 1740 | WRONG STOCK |
| 1741 | WRONG STOCK |
| 1742 | WRONG STOCK |
| 1743 | WRONG STOCK |
| 1744 | WRONG STOCK |
| 1745 | WRONG STOCK |
| 1746 | WRONG STOCK |
| 1747 | WRONG STOCK |
| 1748 | WRONG STOCK |
| 1749 | WRONG STOCK |
| 1750 | WRONG STOCK |
| 1751 | WRONG STOCK |
| 1752 | WRONG STOCK |
| 1753 | WRONG STOCK |
| 1754 | WRONG STOCK |
| 1755 | WRONG STOCK |
| 1756 | WRONG STOCK |
| 1757 | WRONG STOCK |
| 1758 | WRONG STOCK |
| 1759 | WRONG STOCK |
| 1760 | WRONG STOCK |
| 1761 | WRONG STOCK |
| 1762 | WRONG STOCK |
| 1763 | WRONG STOCK |
| 1764 | WRONG STOCK |
| 1765 | WRONG STOCK |
| 1766 | WRONG STOCK |
| 1767 | WRONG STOCK |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | WRONG STOCK |
| 1774 | WRONG STOCK |
| 1780 | WRONG STOCK |
| 1781 | WRONG STOCK |
| 1782 | WRONG STOCK |
| 1783 | WRONG STOCK |
| 1784 | WRONG STOCK |
| 1785 | WRONG STOCK |
| 1786 | WRONG STOCK |
| 1787 | NO RECOGNIZED LOSSES |
| 1788 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1790 | WRONG STOCK |
| 1793 | WRONG STOCK |
| 1794 | WRONG STOCK |
| 1795 | WRONG STOCK |
| 1796 | WRONG STOCK |
| 1797 | WRONG STOCK |
| 1798 | WRONG STOCK |
| 1799 | WRONG STOCK |
| 1800 | WRONG STOCK |
| 1801 | WRONG STOCK |
| 1802 | WRONG STOCK |
| 1803 | WRONG STOCK |
| 1804 | WRONG STOCK |
| 1805 | WRONG STOCK |
| 1806 | WRONG STOCK |
| 1807 | WRONG STOCK |
| 1809 | WRONG STOCK |
| 1810 | WRONG STOCK |
| 1811 | WRONG STOCK |
| 1812 | WRONG STOCK |
| 1813 | WRONG STOCK |
| 1814 | WRONG STOCK |
| 1815 | NO RECOGNIZED LOSSES |
| 1816 | WRONG STOCK |
| 1817 | NO RECOGNIZED LOSSES |
| 1818 | NO RECOGNIZED LOSSES |
| 1819 | NO RECOGNIZED LOSSES |
| 1820 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1822 | NO RECOGNIZED LOSSES |
| 1823 | NO RECOGNIZED LOSSES |
| 1824 | NO RECOGNIZED LOSSES |
| 1825 | NO RECOGNIZED LOSSES |
| 1826 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1828 | NO RECOGNIZED LOSSES |
| 1829 | WRONG STOCK |
| 1830 | WRONG STOCK |
| 1831 | WRONG STOCK |
| 1833 | WRONG STOCK |
| 1834 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1836 | NO RECOGNIZED LOSSES |
| 1837 | NO RECOGNIZED LOSSES |
| 1838 | NO RECOGNIZED LOSSES |
| 1839 | NO RECOGNIZED LOSSES |
| 1840 | WRONG STOCK |
| 1841 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**Claim #**                      **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 1842 | WRONG STOCK |
| 1843 | WRONG STOCK |
| 1844 | WRONG STOCK |
| 1845 | WRONG STOCK |
| 1846 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | NO RECOGNIZED LOSSES |
| 1850 | WRONG STOCK |
| 1851 | WRONG STOCK |
| 1852 | WRONG STOCK |
| 1853 | WRONG STOCK |
| 1854 | NO RECOGNIZED LOSSES |
| 1855 | NO RECOGNIZED LOSSES |
| 1856 | WRONG STOCK |
| 1858 | WRONG STOCK |
| 1859 | NO RECOGNIZED LOSSES |
| 1860 | NO RECOGNIZED LOSSES |
| 1861 | WRONG STOCK |
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1864 | WRONG STOCK |
| 1865 | WRONG STOCK |
| 1866 | WRONG STOCK |
| 1867 | WRONG STOCK |
| 1868 | WRONG STOCK |
| 1869 | WRONG STOCK |
| 1870 | WRONG STOCK |
| 1871 | WRONG STOCK |
| 1872 | WRONG STOCK |
| 1874 | WRONG STOCK |
| 1877 | WRONG STOCK |
| 1879 | WRONG STOCK |
| 1880 | WRONG STOCK |
| 1881 | WRONG STOCK |
| 1882 | WRONG STOCK |
| 1883 | WRONG STOCK |
| 1884 | WRONG STOCK |
| 1885 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1887 | WRONG STOCK |
| 1888 | NO RECOGNIZED LOSSES |
| 1889 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |
| 1891 | WRONG STOCK |
| 1892 | WRONG STOCK |
| 1893 | WRONG STOCK |
| 1894 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1895 | NO RECOGNIZED LOSSES |
| 1896 | WRONG STOCK |
| 1897 | WRONG STOCK |
| 1898 | WRONG STOCK |
| 1899 | WRONG STOCK |
| 1900 | WRONG STOCK |
| 1901 | WRONG STOCK |
| 1902 | WRONG STOCK |
| 1903 | WRONG STOCK |
| 1905 | WRONG STOCK |
| 1906 | WRONG STOCK |
| 1911 | WRONG STOCK |
| 1912 | WRONG STOCK |
| 1913 | WRONG STOCK |
| 1914 | WRONG STOCK |
| 1915 | WRONG STOCK |
| 1916 | WRONG STOCK |
| 1917 | WRONG STOCK |
| 1918 | WRONG STOCK |
| 1919 | WRONG STOCK |
| 1920 | NO RECOGNIZED LOSSES |
| 1921 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |
| 1925 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1927 | NO RECOGNIZED LOSSES |
| 1930 | WRONG STOCK |
| 1931 | WRONG STOCK |
| 1932 | WRONG STOCK |
| 1933 | WRONG STOCK |
| 1934 | WRONG STOCK |
| 1935 | WRONG STOCK |
| 1937 | WRONG STOCK |
| 1938 | WRONG STOCK |
| 1939 | WRONG STOCK |
| 1940 | WRONG STOCK |
| 1941 | WRONG STOCK |
| 1942 | WRONG STOCK |
| 1943 | WRONG STOCK |
| 1944 | WRONG STOCK |
| 1945 | WRONG STOCK |
| 1946 | WRONG STOCK |
| 1947 | WRONG STOCK |
| 1948 | WRONG STOCK |
| 1950 | WRONG STOCK |
| 1951 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 1952 | WRONG STOCK |
| 1953 | NO RECOGNIZED LOSSES |
| 1954 | NO RECOGNIZED LOSSES |
| 1955 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1957 | WRONG STOCK |
| 1958 | WRONG STOCK |
| 1959 | WRONG STOCK |
| 1960 | WRONG STOCK |
| 1961 | WRONG STOCK |
| 1962 | WRONG STOCK |
| 1963 | WRONG STOCK |
| 1965 | WRONG STOCK |
| 1966 | WRONG STOCK |
| 1967 | WRONG STOCK |
| 1968 | WRONG STOCK |
| 1969 | WRONG STOCK |
| 1970 | WRONG STOCK |
| 1971 | WRONG STOCK |
| 1972 | WRONG STOCK |
| 1973 | WRONG STOCK |
| 1974 | WRONG STOCK |
| 1975 | WRONG STOCK |
| 1976 | WRONG STOCK |
| 1977 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1984 | NO RECOGNIZED LOSSES |
| 1987 | WRONG STOCK |
| 1989 | WRONG STOCK |
| 1990 | WRONG STOCK |
| 1991 | WRONG STOCK |
| 1992 | WRONG STOCK |
| 1993 | WRONG STOCK |
| 1994 | WRONG STOCK |
| 1995 | WRONG STOCK |
| 1996 | WRONG STOCK |
| 1997 | WRONG STOCK |
| 1998 | WRONG STOCK |
| 1999 | WRONG STOCK |
| 2000 | WRONG STOCK |
| 2001 | WRONG STOCK |
| 2002 | WRONG STOCK |
| 2003 | WRONG STOCK |
| 2004 | WRONG STOCK |
| 2005 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**Claim #**                 **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 2006 | WRONG STOCK |
| 2007 | WRONG STOCK |
| 2008 | WRONG STOCK |
| 2009 | WRONG STOCK |
| 2011 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2019 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2023 | WRONG STOCK |
| 2024 | WRONG STOCK |
| 2026 | PURCHASED OUTSIDE CLASS PERIOD |
| 2027 | WRONG STOCK |
| 2032 | WRONG STOCK |
| 2033 | WRONG STOCK |
| 2034 | WRONG STOCK |
| 2035 | WRONG STOCK |
| 2036 | WRONG STOCK |
| 2037 | WRONG STOCK |
| 2038 | WRONG STOCK |
| 2039 | WRONG STOCK |
| 2040 | WRONG STOCK |
| 2041 | WRONG STOCK |
| 2043 | WRONG STOCK |
| 2045 | WRONG STOCK |
| 2046 | WRONG STOCK |
| 2047 | WRONG STOCK |
| 2048 | WRONG STOCK |
| 2049 | WRONG STOCK |
| 2050 | WRONG STOCK |
| 2051 | WRONG STOCK |
| 2052 | WRONG STOCK |
| 2053 | WRONG STOCK |
| 2054 | WRONG STOCK |
| 2055 | WRONG STOCK |
| 2056 | WRONG STOCK |
| 2057 | WRONG STOCK |
| 2059 | WRONG STOCK |
| 2060 | NO RECOGNIZED LOSSES |
| 2061 | NO RECOGNIZED LOSSES |
| 2062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 2064 | NO RECOGNIZED LOSSES |
| 2065 | WRONG STOCK |
| 2066 | WRONG STOCK |
| 2067 | WRONG STOCK |
| 2068 | WRONG STOCK |
| 2069 | WRONG STOCK |
| 2070 | WRONG STOCK |
| 2071 | WRONG STOCK |
| 2072 | WRONG STOCK |
| 2073 | WRONG STOCK |
| 2074 | WRONG STOCK |
| 2075 | WRONG STOCK |
| 2076 | WRONG STOCK |
| 2077 | WRONG STOCK |
| 2078 | WRONG STOCK |
| 2079 | WRONG STOCK |
| 2080 | WRONG STOCK |
| 2081 | WRONG STOCK |
| 2082 | WRONG STOCK |
| 2083 | WRONG STOCK |
| 2084 | WRONG STOCK |
| 2085 | WRONG STOCK |
| 2086 | WRONG STOCK |
| 2087 | WRONG STOCK |
| 2088 | WRONG STOCK |
| 2089 | WRONG STOCK |
| 2090 | WRONG STOCK |
| 2091 | WRONG STOCK |
| 2092 | WRONG STOCK |
| 2093 | WRONG STOCK |
| 2094 | WRONG STOCK |
| 2095 | WRONG STOCK |
| 2096 | WRONG STOCK |
| 2097 | WRONG STOCK |
| 2098 | WRONG STOCK |
| 2099 | WRONG STOCK |
| 2100 | WRONG STOCK |
| 2101 | WRONG STOCK |
| 2102 | WRONG STOCK |
| 2103 | WRONG STOCK |
| 2104 | WRONG STOCK |
| 2105 | WRONG STOCK |
| 2106 | WRONG STOCK |
| 2107 | WRONG STOCK |
| 2108 | WRONG STOCK |
| 2109 | WRONG STOCK |
| 2110 | WRONG STOCK |
| 2111 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2112 | NO RECOGNIZED LOSSES |
| 2113 | WRONG STOCK |
| 2114 | WRONG STOCK |
| 2115 | WRONG STOCK |
| 2116 | WRONG STOCK |
| 2117 | WRONG STOCK |
| 2118 | WRONG STOCK |
| 2119 | WRONG STOCK |
| 2120 | WRONG STOCK |
| 2121 | WRONG STOCK |
| 2122 | WRONG STOCK |
| 2123 | NO RECOGNIZED LOSSES |
| 2124 | NO RECOGNIZED LOSSES |
| 2125 | NO RECOGNIZED LOSSES |
| 2126 | NO RECOGNIZED LOSSES |
| 2127 | NO RECOGNIZED LOSSES |
| 2128 | NO RECOGNIZED LOSSES |
| 2129 | NO RECOGNIZED LOSSES |
| 2130 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2132 | NO RECOGNIZED LOSSES |
| 2133 | WRONG STOCK |
| 2134 | WRONG STOCK |
| 2135 | NO RECOGNIZED LOSSES |
| 2136 | NO RECOGNIZED LOSSES |
| 2137 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2139 | NO RECOGNIZED LOSSES |
| 2140 | NO RECOGNIZED LOSSES |
| 2141 | WRONG STOCK |
| 2142 | WRONG STOCK |
| 2143 | WRONG STOCK |
| 2144 | WRONG STOCK |
| 2145 | NO RECOGNIZED LOSSES |
| 2146 | WRONG STOCK |
| 2147 | WRONG STOCK |
| 2148 | WRONG STOCK |
| 2149 | WRONG STOCK |
| 2150 | WRONG STOCK |
| 2151 | WRONG STOCK |
| 2152 | WRONG STOCK |
| 2153 | WRONG STOCK |
| 2154 | WRONG STOCK |
| 2155 | WRONG STOCK |
| 2156 | WRONG STOCK |
| 2157 | WRONG STOCK |
| 2158 | WRONG STOCK |
| 2159 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**Claim #**          **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 2160 | WRONG STOCK |
| 2161 | WRONG STOCK |
| 2162 | WRONG STOCK |
| 2163 | WRONG STOCK |
| 2164 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |
| 2166 | WRONG STOCK |
| 2167 | WRONG STOCK |
| 2168 | WRONG STOCK |
| 2169 | WRONG STOCK |
| 2170 | WRONG STOCK |
| 2171 | WRONG STOCK |
| 2172 | WRONG STOCK |
| 2173 | WRONG STOCK |
| 2174 | WRONG STOCK |
| 2175 | WRONG STOCK |
| 2176 | WRONG STOCK |
| 2177 | WRONG STOCK |
| 2178 | WRONG STOCK |
| 2179 | WRONG STOCK |
| 2180 | WRONG STOCK |
| 2181 | WRONG STOCK |
| 2182 | WRONG STOCK |
| 2183 | WRONG STOCK |
| 2184 | WRONG STOCK |
| 2185 | WRONG STOCK |
| 2186 | WRONG STOCK |
| 2187 | WRONG STOCK |
| 2188 | WRONG STOCK |
| 2189 | WRONG STOCK |
| 2190 | WRONG STOCK |
| 2191 | WRONG STOCK |
| 2192 | WRONG STOCK |
| 2193 | WRONG STOCK |
| 2194 | WRONG STOCK |
| 2195 | WRONG STOCK |
| 2196 | WRONG STOCK |
| 2197 | WRONG STOCK |
| 2198 | WRONG STOCK |
| 2199 | WRONG STOCK |
| 2200 | WRONG STOCK |
| 2201 | WRONG STOCK |
| 2202 | WRONG STOCK |
| 2203 | WRONG STOCK |
| 2204 | WRONG STOCK |
| 2205 | WRONG STOCK |
| 2206 | WRONG STOCK |
| 2207 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2208 | WRONG STOCK |
| 2209 | WRONG STOCK |
| 2210 | WRONG STOCK |
| 2211 | WRONG STOCK |
| 2212 | WRONG STOCK |
| 2213 | NO RECOGNIZED LOSSES |
| 2214 | NO RECOGNIZED LOSSES |
| 2215 | NO RECOGNIZED LOSSES |
| 2216 | NO RECOGNIZED LOSSES |
| 2217 | NO RECOGNIZED LOSSES |
| 2218 | NO RECOGNIZED LOSSES |
| 2219 | NO RECOGNIZED LOSSES |
| 2220 | WRONG STOCK |
| 2221 | NO RECOGNIZED LOSSES |
| 2222 | WRONG STOCK |
| 2223 | WRONG STOCK |
| 2224 | WRONG STOCK |
| 2225 | WRONG STOCK |
| 2226 | WRONG STOCK |
| 2227 | WRONG STOCK |
| 2228 | WRONG STOCK |
| 2229 | WRONG STOCK |
| 2230 | WRONG STOCK |
| 2231 | NO RECOGNIZED LOSSES |
| 2232 | WRONG STOCK |
| 2233 | WRONG STOCK |
| 2234 | WRONG STOCK |
| 2235 | WRONG STOCK |
| 2236 | WRONG STOCK |
| 2237 | WRONG STOCK |
| 2238 | NO RECOGNIZED LOSSES |
| 2239 | WRONG STOCK |
| 2240 | WRONG STOCK |
| 2241 | WRONG STOCK |
| 2242 | WRONG STOCK |
| 2243 | WRONG STOCK |
| 2244 | WRONG STOCK |
| 2245 | WRONG STOCK |
| 2246 | WRONG STOCK |
| 2247 | WRONG STOCK |
| 2248 | WRONG STOCK |
| 2249 | WRONG STOCK |
| 2250 | NO RECOGNIZED LOSSES |
| 2251 | WRONG STOCK |
| 2252 | WRONG STOCK |
| 2253 | WRONG STOCK |
| 2254 | WRONG STOCK |
| 2255 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2256 | WRONG STOCK |
| 2257 | WRONG STOCK |
| 2258 | WRONG STOCK |
| 2259 | NO RECOGNIZED LOSSES |
| 2260 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2262 | WRONG STOCK |
| 2263 | WRONG STOCK |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | WRONG STOCK |
| 2268 | WRONG STOCK |
| 2269 | WRONG STOCK |
| 2270 | WRONG STOCK |
| 2271 | WRONG STOCK |
| 2272 | WRONG STOCK |
| 2273 | WRONG STOCK |
| 2274 | NO RECOGNIZED LOSSES |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | NO RECOGNIZED LOSSES |
| 2277 | WRONG STOCK |
| 2278 | WRONG STOCK |
| 2279 | WRONG STOCK |
| 2280 | WRONG STOCK |
| 2281 | WRONG STOCK |
| 2282 | WRONG STOCK |
| 2284 | WRONG STOCK |
| 2285 | WRONG STOCK |
| 2286 | WRONG STOCK |
| 2287 | WRONG STOCK |
| 2288 | WRONG STOCK |
| 2289 | WRONG STOCK |
| 2290 | WRONG STOCK |
| 2291 | NO RECOGNIZED LOSSES |
| 2292 | NO RECOGNIZED LOSSES |
| 2293 | NO RECOGNIZED LOSSES |
| 2294 | NO RECOGNIZED LOSSES |
| 2295 | WRONG STOCK |
| 2296 | NO RECOGNIZED LOSSES |
| 2297 | NO RECOGNIZED LOSSES |
| 2298 | WRONG STOCK |
| 2299 | WRONG STOCK |
| 2300 | WRONG STOCK |
| 2301 | WRONG STOCK |
| 2302 | WRONG STOCK |
| 2303 | WRONG STOCK |
| 2305 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 2306 | WRONG STOCK |
| 2307 | WRONG STOCK |
| 2308 | WRONG STOCK |
| 2309 | WRONG STOCK |
| 2310 | WRONG STOCK |
| 2311 | WRONG STOCK |
| 2312 | WRONG STOCK |
| 2313 | WRONG STOCK |
| 2314 | WRONG STOCK |
| 2315 | WRONG STOCK |
| 2316 | WRONG STOCK |
| 2317 | NO RECOGNIZED LOSSES |
| 2318 | WRONG STOCK |
| 2319 | WRONG STOCK |
| 2320 | WRONG STOCK |
| 2321 | WRONG STOCK |
| 2322 | WRONG STOCK |
| 2323 | WRONG STOCK |
| 2324 | WRONG STOCK |
| 2325 | WRONG STOCK |
| 2326 | WRONG STOCK |
| 2327 | WRONG STOCK |
| 2328 | WRONG STOCK |
| 2329 | WRONG STOCK |
| 2330 | WRONG STOCK |
| 2331 | WRONG STOCK |
| 2332 | WRONG STOCK |
| 2333 | WRONG STOCK |
| 2334 | WRONG STOCK |
| 2335 | WRONG STOCK |
| 2336 | WRONG STOCK |
| 2337 | WRONG STOCK |
| 2338 | WRONG STOCK |
| 2339 | WRONG STOCK |
| 2340 | WRONG STOCK |
| 2341 | WRONG STOCK |
| 2342 | WRONG STOCK |
| 2343 | WRONG STOCK |
| 2344 | WRONG STOCK |
| 2345 | WRONG STOCK |
| 2346 | WRONG STOCK |
| 2347 | WRONG STOCK |
| 2348 | WRONG STOCK |
| 2349 | NO RECOGNIZED LOSSES |
| 2350 | WRONG STOCK |
| 2351 | WRONG STOCK |
| 2352 | WRONG STOCK |
| 2353 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2354 | WRONG STOCK |
| 2355 | WRONG STOCK |
| 2356 | WRONG STOCK |
| 2357 | WRONG STOCK |
| 2358 | WRONG STOCK |
| 2359 | WRONG STOCK |
| 2360 | WRONG STOCK |
| 2361 | WRONG STOCK |
| 2362 | WRONG STOCK |
| 2363 | WRONG STOCK |
| 2364 | WRONG STOCK |
| 2365 | WRONG STOCK |
| 2366 | WRONG STOCK |
| 2367 | WRONG STOCK |
| 2368 | WRONG STOCK |
| 2369 | WRONG STOCK |
| 2370 | WRONG STOCK |
| 2371 | WRONG STOCK |
| 2372 | WRONG STOCK |
| 2373 | WRONG STOCK |
| 2374 | WRONG STOCK |
| 2375 | WRONG STOCK |
| 2376 | WRONG STOCK |
| 2377 | NO RECOGNIZED LOSSES |
| 2378 | CLAIM WITHDRAWN |
| 2379 | NO RECOGNIZED LOSSES |
| 2380 | CLAIM WITHDRAWN |
| 2381 | WRONG STOCK |
| 2382 | WRONG STOCK |
| 2383 | WRONG STOCK |
| 2384 | WRONG STOCK |
| 2385 | WRONG STOCK |
| 2386 | WRONG STOCK |
| 2387 | WRONG STOCK |
| 2388 | WRONG STOCK |
| 2389 | WRONG STOCK |
| 2390 | WRONG STOCK |
| 2391 | WRONG STOCK |
| 2392 | WRONG STOCK |
| 2393 | WRONG STOCK |
| 2394 | WRONG STOCK |
| 2395 | WRONG STOCK |
| 2396 | WRONG STOCK |
| 2397 | WRONG STOCK |
| 2398 | WRONG STOCK |
| 2399 | WRONG STOCK |
| 2400 | WRONG STOCK |
| 2401 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2402 | WRONG STOCK |
| 2403 | WRONG STOCK |
| 2404 | NO RECOGNIZED LOSSES |
| 2405 | WRONG STOCK |
| 2406 | WRONG STOCK |
| 2407 | WRONG STOCK |
| 2408 | CLAIM WITHDRAWN |
| 2409 | WRONG STOCK |
| 2410 | WRONG STOCK |
| 2411 | WRONG STOCK |
| 2412 | WRONG STOCK |
| 2413 | WRONG STOCK |
| 2414 | WRONG STOCK |
| 2415 | WRONG STOCK |
| 2416 | WRONG STOCK |
| 2417 | NO RECOGNIZED LOSSES |
| 2418 | WRONG STOCK |
| 2419 | WRONG STOCK |
| 2420 | WRONG STOCK |
| 2421 | WRONG STOCK |
| 2422 | WRONG STOCK |
| 2423 | WRONG STOCK |
| 2424 | WRONG STOCK |
| 2425 | WRONG STOCK |
| 2426 | WRONG STOCK |
| 2427 | WRONG STOCK |
| 2428 | WRONG STOCK |
| 2429 | WRONG STOCK |
| 2430 | WRONG STOCK |
| 2431 | WRONG STOCK |
| 2432 | WRONG STOCK |
| 2433 | WRONG STOCK |
| 2434 | WRONG STOCK |
| 2435 | WRONG STOCK |
| 2436 | WRONG STOCK |
| 2437 | WRONG STOCK |
| 2438 | CLAIM WITHDRAWN |
| 2439 | WRONG STOCK |
| 2440 | WRONG STOCK |
| 2441 | WRONG STOCK |
| 2442 | WRONG STOCK |
| 2443 | WRONG STOCK |
| 2444 | WRONG STOCK |
| 2445 | WRONG STOCK |
| 2446 | WRONG STOCK |
| 2447 | WRONG STOCK |
| 2448 | WRONG STOCK |
| 2449 | WRONG STOCK |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2450 | WRONG STOCK |
| 2451 | WRONG STOCK |
| 2452 | WRONG STOCK |
| 2454 | WRONG STOCK |
| 2455 | WRONG STOCK |
| 2456 | WRONG STOCK |
| 2457 | WRONG STOCK |
| 2458 | WRONG STOCK |
| 2459 | WRONG STOCK |
| 2460 | WRONG STOCK |
| 2461 | WRONG STOCK |
| 2462 | WRONG STOCK |
| 2463 | WRONG STOCK |
| 2464 | WRONG STOCK |
| 2465 | WRONG STOCK |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | WRONG STOCK |
| 2468 | WRONG STOCK |
| 2469 | WRONG STOCK |
| 2470 | WRONG STOCK |
| 2471 | WRONG STOCK |
| 2472 | WRONG STOCK |
| 2473 | WRONG STOCK |
| 2474 | WRONG STOCK |
| 2475 | WRONG STOCK |
| 2476 | WRONG STOCK |
| 2477 | WRONG STOCK |
| 2478 | WRONG STOCK |
| 2479 | WRONG STOCK |
| 2480 | WRONG STOCK |
| 2481 | WRONG STOCK |
| 2482 | WRONG STOCK |
| 2483 | WRONG STOCK |
| 2484 | WRONG STOCK |
| 2485 | WRONG STOCK |
| 2486 | WRONG STOCK |
| 2487 | WRONG STOCK |
| 2488 | WRONG STOCK |
| 2489 | WRONG STOCK |
| 2490 | WRONG STOCK |
| 2491 | WRONG STOCK |
| 2492 | WRONG STOCK |
| 2493 | WRONG STOCK |
| 2494 | WRONG STOCK |
| 2495 | WRONG STOCK |
| 2496 | WRONG STOCK |
| 2497 | WRONG STOCK |
| 2498 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2499 | WRONG STOCK |
| 2500 | WRONG STOCK |
| 2501 | WRONG STOCK |
| 2502 | WRONG STOCK |
| 2503 | WRONG STOCK |
| 2504 | WRONG STOCK |
| 2505 | WRONG STOCK |
| 2506 | WRONG STOCK |
| 2507 | WRONG STOCK |
| 2508 | WRONG STOCK |
| 2509 | WRONG STOCK |
| 2510 | WRONG STOCK |
| 2511 | WRONG STOCK |
| 2513 | SHARES NOT PURCHASED |
| 2514 | SHARES NOT PURCHASED |
| 2515 | SHARES NOT PURCHASED |
| 2516 | SHARES NOT PURCHASED |
| 2517 | NO RECOGNIZED LOSSES |
| 2519 | NO RECOGNIZED LOSSES |
| 2522 | PURCHASED OUTSIDE CLASS PERIOD |
| 2523 | PURCHASED OUTSIDE CLASS PERIOD |
| 2526 | PURCHASED OUTSIDE CLASS PERIOD |
| 2527 | PURCHASED OUTSIDE CLASS PERIOD |
| 2529 | PURCHASED OUTSIDE CLASS PERIOD |
| 2530 | PURCHASED OUTSIDE CLASS PERIOD |
| 2531 | PURCHASED OUTSIDE CLASS PERIOD |
| 2533 | SHARES NOT PURCHASED |
| 2542 | PURCHASED OUTSIDE CLASS PERIOD |
| 2544 | NO RECOGNIZED LOSSES |
| 2545 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2554 | PURCHASED OUTSIDE CLASS PERIOD |
| 2556 | NO RECOGNIZED LOSSES |
| 2561 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2568 | NO RECOGNIZED LOSSES |
| 2571 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2585 | SHARES NOT PURCHASED |
| 2589 | NO RECOGNIZED LOSSES |
| 2591 | PURCHASED OUTSIDE CLASS PERIOD |
| 2592 | SHARES NOT PURCHASED |
| 2593 | PURCHASED OUTSIDE CLASS PERIOD |
| 2594 | PURCHASED OUTSIDE CLASS PERIOD |
| 2595 | PURCHASED OUTSIDE CLASS PERIOD |
| 2596 | PURCHASED OUTSIDE CLASS PERIOD |
| 2597 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2598 | PURCHASED OUTSIDE CLASS PERIOD |
| 2599 | PURCHASED OUTSIDE CLASS PERIOD |
| 2600 | PURCHASED OUTSIDE CLASS PERIOD |
| 2601 | PURCHASED OUTSIDE CLASS PERIOD |
| 2602 | PURCHASED OUTSIDE CLASS PERIOD |
| 2603 | PURCHASED OUTSIDE CLASS PERIOD |
| 2604 | PURCHASED OUTSIDE CLASS PERIOD |
| 2628 | PURCHASED OUTSIDE CLASS PERIOD |
| 2630 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | SHARES SOLD SHORT |
| 2637 | SHARES NOT PURCHASED |
| 2639 | SHARES NOT PURCHASED |
| 2640 | NO RECOGNIZED LOSSES |
| 2642 | SHARES NOT PURCHASED |
| 2643 | SHARES NOT PURCHASED |
| 2644 | SHARES NOT PURCHASED |
| 2645 | SHARES NOT PURCHASED |
| 2646 | SHARES NOT PURCHASED |
| 2647 | SHARES SOLD SHORT |
| 2648 | NO RECOGNIZED LOSSES |
| 2649 | SHARES SOLD SHORT |
| 2650 | SHARES SOLD SHORT |
| 2651 | NO RECOGNIZED LOSSES |
| 2652 | SHARES NOT PURCHASED |
| 2653 | NO RECOGNIZED LOSSES |
| 2654 | NO RECOGNIZED LOSSES |
| 2655 | SHARES NOT PURCHASED |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2660 | PURCHASED OUTSIDE CLASS PERIOD |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2664 | PURCHASED OUTSIDE CLASS PERIOD |
| 2665 | NO RECOGNIZED LOSSES |
| 2666 | SHARES NOT PURCHASED |
| 2667 | SHARES NOT PURCHASED |
| 2668 | SHARES NOT PURCHASED |
| 2669 | NO RECOGNIZED LOSSES |
| 2670 | SHARES NOT PURCHASED |
| 2671 | SHARES NOT PURCHASED |
| 2672 | NO RECOGNIZED LOSSES |
| 2673 | NO RECOGNIZED LOSSES |
| 2676 | NO RECOGNIZED LOSSES |
| 2677 | NO RECOGNIZED LOSSES |
| 2679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**             **Reason for Rejection**

2680  NO RECOGNIZED LOSSES
2681  NO RECOGNIZED LOSSES
2682  NO RECOGNIZED LOSSES
2685  PURCHASED OUTSIDE CLASS PERIOD
2686  PURCHASED OUTSIDE CLASS PERIOD
2687  NO RECOGNIZED LOSSES
2688  SHARES NOT PURCHASED
2689  SHARES NOT PURCHASED
2690  SHARES NOT PURCHASED
2691  SHARES NOT PURCHASED
2692  SHARES NOT PURCHASED
2693  SHARES NOT PURCHASED
2694  NO RECOGNIZED LOSSES
2695  SHARES NOT PURCHASED
2696  SHARES NOT PURCHASED
2697  SHARES NOT PURCHASED
2698  PURCHASED OUTSIDE CLASS PERIOD
2699  PURCHASED OUTSIDE CLASS PERIOD
2700  PURCHASED OUTSIDE CLASS PERIOD
2701  PURCHASED OUTSIDE CLASS PERIOD
2702  SHARES NOT PURCHASED
2703  SHARES NOT PURCHASED
2704  SHARES NOT PURCHASED
2705  SHARES NOT PURCHASED
2706  SHARES NOT PURCHASED
2707  SHARES NOT PURCHASED
2708  SHARES NOT PURCHASED
2710  SHARES NOT PURCHASED
2711  SHARES SOLD SHORT
2712  NO RECOGNIZED LOSSES
2713  NO RECOGNIZED LOSSES
2714  NO RECOGNIZED LOSSES
2715  NO RECOGNIZED LOSSES
2716  NO RECOGNIZED LOSSES
2717  NO RECOGNIZED LOSSES
2718  NO RECOGNIZED LOSSES
2719  NO RECOGNIZED LOSSES
2720  NO RECOGNIZED LOSSES
2721  NO RECOGNIZED LOSSES
2722  NO RECOGNIZED LOSSES
2723  NO RECOGNIZED LOSSES
2724  NO RECOGNIZED LOSSES
2725  NO RECOGNIZED LOSSES
2726  NO RECOGNIZED LOSSES
2727  NO RECOGNIZED LOSSES
2728  NO RECOGNIZED LOSSES
2729  NO RECOGNIZED LOSSES
2730  NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 2731 | NO RECOGNIZED LOSSES |
| 2732 | NO RECOGNIZED LOSSES |
| 2733 | SHARES SOLD SHORT |
| 2734 | NO RECOGNIZED LOSSES |
| 2735 | NO RECOGNIZED LOSSES |
| 2736 | NO RECOGNIZED LOSSES |
| 2737 | NO RECOGNIZED LOSSES |
| 2738 | NO RECOGNIZED LOSSES |
| 2739 | NO RECOGNIZED LOSSES |
| 2740 | NO RECOGNIZED LOSSES |
| 2741 | NO RECOGNIZED LOSSES |
| 2742 | NO RECOGNIZED LOSSES |
| 2743 | NO RECOGNIZED LOSSES |
| 2744 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2746 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2748 | NO RECOGNIZED LOSSES |
| 2749 | NO RECOGNIZED LOSSES |
| 2750 | NO RECOGNIZED LOSSES |
| 2751 | NO RECOGNIZED LOSSES |
| 2752 | NO RECOGNIZED LOSSES |
| 2753 | PURCHASED OUTSIDE CLASS PERIOD |
| 2754 | NO RECOGNIZED LOSSES |
| 2755 | NO RECOGNIZED LOSSES |
| 2756 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2758 | SHARES SOLD SHORT |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2764 | NO RECOGNIZED LOSSES |
| 2765 | NO RECOGNIZED LOSSES |
| 2766 | NO RECOGNIZED LOSSES |
| 2767 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2773 | NO RECOGNIZED LOSSES |
| 2774 | NO RECOGNIZED LOSSES |
| 2775 | NO RECOGNIZED LOSSES |
| 2776 | NO RECOGNIZED LOSSES |
| 2777 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

Claim #                          Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 2779 | NO RECOGNIZED LOSSES |
| 2780 | NO RECOGNIZED LOSSES |
| 2781 | NO RECOGNIZED LOSSES |
| 2782 | NO RECOGNIZED LOSSES |
| 2783 | NO RECOGNIZED LOSSES |
| 2784 | NO RECOGNIZED LOSSES |
| 2785 | SHARES SOLD SHORT |
| 2786 | NO RECOGNIZED LOSSES |
| 2787 | NO RECOGNIZED LOSSES |
| 2788 | NO RECOGNIZED LOSSES |
| 2789 | PURCHASED OUTSIDE CLASS PERIOD |
| 2790 | PURCHASED OUTSIDE CLASS PERIOD |
| 2791 | PURCHASED OUTSIDE CLASS PERIOD |
| 2792 | PURCHASED OUTSIDE CLASS PERIOD |
| 2793 | SHARES NOT PURCHASED |
| 2794 | SHARES NOT PURCHASED |
| 2796 | PURCHASED OUTSIDE CLASS PERIOD |
| 2797 | PURCHASED OUTSIDE CLASS PERIOD |
| 2798 | PURCHASED OUTSIDE CLASS PERIOD |
| 2799 | PURCHASED OUTSIDE CLASS PERIOD |
| 2800 | PURCHASED OUTSIDE CLASS PERIOD |
| 2801 | PURCHASED OUTSIDE CLASS PERIOD |
| 2802 | PURCHASED OUTSIDE CLASS PERIOD |
| 2803 | PURCHASED OUTSIDE CLASS PERIOD |
| 2805 | PURCHASED OUTSIDE CLASS PERIOD |
| 2806 | PURCHASED OUTSIDE CLASS PERIOD |
| 2807 | PURCHASED OUTSIDE CLASS PERIOD |
| 2808 | PURCHASED OUTSIDE CLASS PERIOD |
| 2811 | PURCHASED OUTSIDE CLASS PERIOD |
| 2812 | PURCHASED OUTSIDE CLASS PERIOD |
| 2815 | NO RECOGNIZED LOSSES |
| 2818 | NO RECOGNIZED LOSSES |
| 2819 | NO RECOGNIZED LOSSES |
| 2820 | NO RECOGNIZED LOSSES |
| 2821 | NO RECOGNIZED LOSSES |
| 2822 | SHARES NOT PURCHASED |
| 2823 | PURCHASED OUTSIDE CLASS PERIOD |
| 2824 | PURCHASED OUTSIDE CLASS PERIOD |
| 2825 | SHARES NOT PURCHASED |
| 2826 | PURCHASED OUTSIDE CLASS PERIOD |
| 2828 | SHARES SOLD SHORT |
| 2832 | NO RECOGNIZED LOSSES |
| 2833 | SHARES NOT PURCHASED |
| 2834 | NO RECOGNIZED LOSSES |
| 2835 | SHARES SOLD SHORT |
| 2836 | SHARES SOLD SHORT |
| 2837 | SHARES SOLD SHORT |
| 2838 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2840 | SHARES SOLD SHORT |
| 2841 | NO RECOGNIZED LOSSES |
| 2842 | SHARES SOLD SHORT |
| 2843 | SHARES SOLD SHORT |
| 2844 | SHARES SOLD SHORT |
| 2845 | SHARES SOLD SHORT |
| 2846 | NO RECOGNIZED LOSSES |
| 2847 | SHARES SOLD SHORT |
| 2848 | SHARES SOLD SHORT |
| 2849 | SHARES SOLD SHORT |
| 2850 | NO RECOGNIZED LOSSES |
| 2851 | SHARES SOLD SHORT |
| 2852 | SHARES SOLD SHORT |
| 2853 | SHARES SOLD SHORT |
| 2854 | NO RECOGNIZED LOSSES |
| 2855 | SHARES SOLD SHORT |
| 2856 | NO RECOGNIZED LOSSES |
| 2857 | PURCHASED OUTSIDE CLASS PERIOD |
| 2858 | SHARES NOT PURCHASED |
| 2859 | SHARES NOT PURCHASED |
| 2860 | SHARES NOT PURCHASED |
| 2861 | PURCHASED OUTSIDE CLASS PERIOD |
| 2862 | SHARES NOT PURCHASED |
| 2863 | NO RECOGNIZED LOSSES |
| 2866 | PURCHASED OUTSIDE CLASS PERIOD |
| 2869 | PURCHASED OUTSIDE CLASS PERIOD |
| 2879 | PURCHASED OUTSIDE CLASS PERIOD |
| 2880 | PURCHASED OUTSIDE CLASS PERIOD |
| 2882 | SHARES SOLD SHORT |
| 2883 | SHARES NOT PURCHASED |
| 2884 | NO RECOGNIZED LOSSES |
| 2885 | PURCHASED OUTSIDE CLASS PERIOD |
| 2886 | SHARES SOLD SHORT |
| 2887 | SHARES SOLD SHORT |
| 2888 | NO RECOGNIZED LOSSES |
| 2890 | NO RECOGNIZED LOSSES |
| 2891 | NO RECOGNIZED LOSSES |
| 2893 | SHARES NOT PURCHASED |
| 2894 | SHARES NOT PURCHASED |
| 2895 | SHARES NOT PURCHASED |
| 2896 | SHARES NOT PURCHASED |
| 2897 | SHARES NOT PURCHASED |
| 2898 | SHARES NOT PURCHASED |
| 2900 | NO RECOGNIZED LOSSES |
| 2901 | NO RECOGNIZED LOSSES |
| 2902 | NO RECOGNIZED LOSSES |
| 2904 | NO RECOGNIZED LOSSES |
| 2906 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 2910 | NO RECOGNIZED LOSSES |
| 2913 | NO RECOGNIZED LOSSES |
| 2919 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2933 | NO RECOGNIZED LOSSES |
| 2934 | NO RECOGNIZED LOSSES |
| 2935 | NO RECOGNIZED LOSSES |
| 2936 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2938 | NO RECOGNIZED LOSSES |
| 2939 | NO RECOGNIZED LOSSES |
| 2940 | NO RECOGNIZED LOSSES |
| 2941 | PURCHASED OUTSIDE CLASS PERIOD |
| 2942 | PURCHASED OUTSIDE CLASS PERIOD |
| 2943 | PURCHASED OUTSIDE CLASS PERIOD |
| 2944 | PURCHASED OUTSIDE CLASS PERIOD |
| 2946 | SHARES NOT PURCHASED |
| 2948 | PURCHASED OUTSIDE CLASS PERIOD |
| 2950 | SHARES SOLD SHORT |
| 2951 | PURCHASED OUTSIDE CLASS PERIOD |
| 2952 | PURCHASED OUTSIDE CLASS PERIOD |
| 2953 | NO RECOGNIZED LOSSES |
| 2954 | SHARES NOT PURCHASED |
| 2955 | SHARES NOT PURCHASED |
| 2956 | SHARES NOT PURCHASED |
| 2957 | PURCHASED OUTSIDE CLASS PERIOD |
| 2958 | PURCHASED OUTSIDE CLASS PERIOD |
| 2959 | PURCHASED OUTSIDE CLASS PERIOD |
| 2960 | PURCHASED OUTSIDE CLASS PERIOD |
| 2961 | SHARES NOT PURCHASED |
| 2962 | SHARES NOT PURCHASED |
| 2963 | SHARES NOT PURCHASED |
| 2964 | SHARES NOT PURCHASED |
| 2965 | SHARES NOT PURCHASED |
| 2966 | PURCHASED OUTSIDE CLASS PERIOD |
| 2967 | NO RECOGNIZED LOSSES |
| 2976 | PURCHASED OUTSIDE CLASS PERIOD |
| 2977 | PURCHASED OUTSIDE CLASS PERIOD |
| 2978 | SHARES NOT PURCHASED |
| 2981 | SHARES SOLD SHORT |
| 2982 | SHARES SOLD SHORT |
| 2983 | SHARES SOLD SHORT |
| 2984 | SHARES SOLD SHORT |
| 2985 | NO RECOGNIZED LOSSES |
| 2987 | SHARES SOLD SHORT |
| 2988 | SHARES SOLD SHORT |
| 2989 | SHARES SOLD SHORT |
| 2990 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 2992 | SHARES SOLD SHORT |
| 2993 | SHARES SOLD SHORT |
| 2995 | PURCHASED OUTSIDE CLASS PERIOD |
| 2996 | SHARES SOLD SHORT |
| 2997 | SHARES SOLD SHORT |
| 3000 | NO RECOGNIZED LOSSES |
| 3003 | SHARES SOLD SHORT |
| 3004 | SHARES SOLD SHORT |
| 3005 | SHARES SOLD SHORT |
| 3006 | SHARES SOLD SHORT |
| 3007 | PURCHASED OUTSIDE CLASS PERIOD |
| 3008 | NO RECOGNIZED LOSSES |
| 3009 | SHARES SOLD SHORT |
| 3010 | SHARES SOLD SHORT |
| 3011 | SHARES SOLD SHORT |
| 3012 | SHARES SOLD SHORT |
| 3013 | SHARES SOLD SHORT |
| 3014 | SHARES SOLD SHORT |
| 3017 | NO RECOGNIZED LOSSES |
| 3019 | SHARES SOLD SHORT |
| 3020 | PURCHASED OUTSIDE CLASS PERIOD |
| 3021 | SHARES SOLD SHORT |
| 3023 | SHARES SOLD SHORT |
| 3024 | SHARES SOLD SHORT |
| 3025 | NO RECOGNIZED LOSSES |
| 3027 | SHARES SOLD SHORT |
| 3030 | SHARES SOLD SHORT |
| 3031 | SHARES SOLD SHORT |
| 3033 | SHARES SOLD SHORT |
| 3034 | SHARES SOLD SHORT |
| 3036 | NO RECOGNIZED LOSSES |
| 3037 | SHARES SOLD SHORT |
| 3038 | SHARES SOLD SHORT |
| 3039 | SHARES SOLD SHORT |
| 3040 | SHARES SOLD SHORT |
| 3041 | NO RECOGNIZED LOSSES |
| 3042 | NO RECOGNIZED LOSSES |
| 3043 | NO RECOGNIZED LOSSES |
| 3044 | PURCHASED OUTSIDE CLASS PERIOD |
| 3045 | PURCHASED OUTSIDE CLASS PERIOD |
| 3046 | NO RECOGNIZED LOSSES |
| 3052 | SHARES SOLD SHORT |
| 3056 | NO RECOGNIZED LOSSES |
| 3057 | NO RECOGNIZED LOSSES |
| 3058 | NO RECOGNIZED LOSSES |
| 3059 | NO RECOGNIZED LOSSES |
| 3061 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | PURCHASED OUTSIDE CLASS PERIOD |
| 3065 | NO RECOGNIZED LOSSES |
| 3066 | PURCHASED OUTSIDE CLASS PERIOD |
| 3068 | NO RECOGNIZED LOSSES |
| 3069 | PURCHASED OUTSIDE CLASS PERIOD |
| 3071 | NO RECOGNIZED LOSSES |
| 3072 | NO RECOGNIZED LOSSES |
| 3073 | PURCHASED OUTSIDE CLASS PERIOD |
| 3074 | PURCHASED OUTSIDE CLASS PERIOD |
| 3075 | PURCHASED OUTSIDE CLASS PERIOD |
| 3076 | NO RECOGNIZED LOSSES |
| 3077 | PURCHASED OUTSIDE CLASS PERIOD |
| 3078 | NO RECOGNIZED LOSSES |
| 3080 | NO RECOGNIZED LOSSES |
| 3081 | NO RECOGNIZED LOSSES |
| 3082 | NO RECOGNIZED LOSSES |
| 3084 | NO RECOGNIZED LOSSES |
| 3085 | NO RECOGNIZED LOSSES |
| 3086 | NO RECOGNIZED LOSSES |
| 3087 | PURCHASED OUTSIDE CLASS PERIOD |
| 3090 | NO RECOGNIZED LOSSES |
| 3091 | NO RECOGNIZED LOSSES |
| 3094 | NO RECOGNIZED LOSSES |
| 3095 | NO RECOGNIZED LOSSES |
| 3096 | NO RECOGNIZED LOSSES |
| 3097 | NO RECOGNIZED LOSSES |
| 3098 | PURCHASED OUTSIDE CLASS PERIOD |
| 3099 | PURCHASED OUTSIDE CLASS PERIOD |
| 3100 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |
| 3102 | NO RECOGNIZED LOSSES |
| 3104 | PURCHASED OUTSIDE CLASS PERIOD |
| 3105 | PURCHASED OUTSIDE CLASS PERIOD |
| 3106 | NO RECOGNIZED LOSSES |
| 3107 | NO RECOGNIZED LOSSES |
| 3108 | NO RECOGNIZED LOSSES |
| 3111 | NO RECOGNIZED LOSSES |
| 3112 | NO RECOGNIZED LOSSES |
| 3113 | NO RECOGNIZED LOSSES |
| 3115 | NO RECOGNIZED LOSSES |
| 3117 | PURCHASED OUTSIDE CLASS PERIOD |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | PURCHASED OUTSIDE CLASS PERIOD |
| 3124 | NO RECOGNIZED LOSSES |
| 3125 | NO RECOGNIZED LOSSES |
| 3126 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3127 | PURCHASED OUTSIDE CLASS PERIOD |
| 3129 | NO RECOGNIZED LOSSES |
| 3133 | NO RECOGNIZED LOSSES |
| 3135 | SHARES NOT PURCHASED |
| 3136 | PURCHASED OUTSIDE CLASS PERIOD |
| 3137 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3140 | NO RECOGNIZED LOSSES |
| 3141 | NO RECOGNIZED LOSSES |
| 3142 | NO RECOGNIZED LOSSES |
| 3143 | NO RECOGNIZED LOSSES |
| 3145 | PURCHASED OUTSIDE CLASS PERIOD |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3148 | NO RECOGNIZED LOSSES |
| 3150 | NO RECOGNIZED LOSSES |
| 3152 | NO RECOGNIZED LOSSES |
| 3153 | PURCHASED OUTSIDE CLASS PERIOD |
| 3154 | NO RECOGNIZED LOSSES |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | NO RECOGNIZED LOSSES |
| 3158 | NO RECOGNIZED LOSSES |
| 3159 | NO RECOGNIZED LOSSES |
| 3160 | NO RECOGNIZED LOSSES |
| 3161 | SHARES SOLD SHORT |
| 3162 | SHARES SOLD SHORT |
| 3163 | SHARES NOT PURCHASED |
| 3164 | SHARES NOT PURCHASED |
| 3165 | NO RECOGNIZED LOSSES |
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | NO RECOGNIZED LOSSES |
| 3170 | NO RECOGNIZED LOSSES |
| 3172 | NO RECOGNIZED LOSSES |
| 3173 | SHARES SOLD SHORT |
| 3177 | NO RECOGNIZED LOSSES |
| 3178 | NO RECOGNIZED LOSSES |
| 3179 | NO RECOGNIZED LOSSES |
| 3182 | NO RECOGNIZED LOSSES |
| 3184 | NO RECOGNIZED LOSSES |
| 3187 | NO RECOGNIZED LOSSES |
| 3192 | NO RECOGNIZED LOSSES |
| 3194 | NO RECOGNIZED LOSSES |
| 3197 | NO RECOGNIZED LOSSES |
| 3205 | NO RECOGNIZED LOSSES |
| 3217 | NO RECOGNIZED LOSSES |
| 3222 | NO RECOGNIZED LOSSES |
| 3234 | SHARES NOT PURCHASED |
| 3256 | NO RECOGNIZED LOSSES |
| 3261 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 3265 | NO RECOGNIZED LOSSES |
| 3266 | NO RECOGNIZED LOSSES |
| 3268 | NO RECOGNIZED LOSSES |
| 3269 | NO RECOGNIZED LOSSES |
| 3270 | NO RECOGNIZED LOSSES |
| 3271 | NO RECOGNIZED LOSSES |
| 3272 | NO RECOGNIZED LOSSES |
| 3273 | NO RECOGNIZED LOSSES |
| 3274 | NO RECOGNIZED LOSSES |
| 3275 | NO RECOGNIZED LOSSES |
| 3277 | NO RECOGNIZED LOSSES |
| 3278 | NO RECOGNIZED LOSSES |
| 3279 | NO RECOGNIZED LOSSES |
| 3280 | NO RECOGNIZED LOSSES |
| 3281 | NO RECOGNIZED LOSSES |
| 3283 | NO RECOGNIZED LOSSES |
| 3284 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |
| 3286 | NO RECOGNIZED LOSSES |
| 3287 | NO RECOGNIZED LOSSES |
| 3288 | NO RECOGNIZED LOSSES |
| 3289 | NO RECOGNIZED LOSSES |
| 3290 | NO RECOGNIZED LOSSES |
| 3291 | NO RECOGNIZED LOSSES |
| 3293 | NO RECOGNIZED LOSSES |
| 3294 | NO RECOGNIZED LOSSES |
| 3296 | NO RECOGNIZED LOSSES |
| 3298 | NO RECOGNIZED LOSSES |
| 3299 | NO RECOGNIZED LOSSES |
| 3300 | NO RECOGNIZED LOSSES |
| 3301 | NO RECOGNIZED LOSSES |
| 3302 | NO RECOGNIZED LOSSES |
| 3303 | NO RECOGNIZED LOSSES |
| 3304 | NO RECOGNIZED LOSSES |
| 3305 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES |
| 3309 | NO RECOGNIZED LOSSES |
| 3310 | NO RECOGNIZED LOSSES |
| 3311 | NO RECOGNIZED LOSSES |
| 3313 | NO RECOGNIZED LOSSES |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | NO RECOGNIZED LOSSES |
| 3318 | NO RECOGNIZED LOSSES |
| 3321 | NO RECOGNIZED LOSSES |
| 3322 | NO RECOGNIZED LOSSES |
| 3323 | NO RECOGNIZED LOSSES |
| 3324 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 3328 | NO RECOGNIZED LOSSES |
| 3329 | NO RECOGNIZED LOSSES |
| 3332 | NO RECOGNIZED LOSSES |
| 3335 | NO RECOGNIZED LOSSES |
| 3337 | SHARES NOT PURCHASED |
| 3338 | CLAIM WITHDRAWN |
| 3339 | SHARES NOT PURCHASED |
| 3340 | SHARES SOLD SHORT |
| 3341 | SHARES SOLD SHORT |
| 3342 | NO RECOGNIZED LOSSES |
| 3343 | SHARES SOLD SHORT |
| 3344 | SHARES SOLD SHORT |
| 3345 | NO RECOGNIZED LOSSES |
| 3346 | SHARES NOT PURCHASED |
| 3348 | NO RECOGNIZED LOSSES |
| 3349 | SHARES SOLD SHORT |
| 3350 | SHARES SOLD SHORT |
| 3351 | SHARES SOLD SHORT |
| 3352 | SHARES SOLD SHORT |
| 3353 | SHARES SOLD SHORT |
| 3354 | PURCHASED OUTSIDE CLASS PERIOD |
| 3355 | SHARES SOLD SHORT |
| 3356 | SHARES NOT PURCHASED |
| 3357 | SHARES NOT PURCHASED |
| 3358 | SHARES NOT PURCHASED |
| 3359 | SHARES SOLD SHORT |
| 3360 | NO RECOGNIZED LOSSES |
| 3362 | SHARES NOT PURCHASED |
| 3363 | SHARES SOLD SHORT |
| 3366 | NO RECOGNIZED LOSSES |
| 3367 | SHARES SOLD SHORT |
| 3368 | SHARES SOLD SHORT |
| 3370 | SHARES SOLD SHORT |
| 3371 | PURCHASED OUTSIDE CLASS PERIOD |
| 3373 | PURCHASED OUTSIDE CLASS PERIOD |
| 3377 | NO RECOGNIZED LOSSES |
| 3378 | PURCHASED OUTSIDE CLASS PERIOD |
| 3379 | SHARES SOLD SHORT |
| 3380 | SHARES SOLD SHORT |
| 3381 | SHARES SOLD SHORT |
| 3382 | SHARES SOLD SHORT |
| 3383 | SHARES SOLD SHORT |
| 3384 | SHARES SOLD SHORT |
| 3385 | SHARES SOLD SHORT |
| 3386 | SHARES SOLD SHORT |
| 3388 | NO RECOGNIZED LOSSES |
| 3389 | SHARES SOLD SHORT |
| 3390 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 3391 | SHARES SOLD SHORT |
| 3392 | NO RECOGNIZED LOSSES |
| 3393 | NO RECOGNIZED LOSSES |
| 3394 | SHARES SOLD SHORT |
| 3395 | SHARES SOLD SHORT |
| 3396 | NO RECOGNIZED LOSSES |
| 3397 | SHARES SOLD SHORT |
| 3399 | NO RECOGNIZED LOSSES |
| 3403 | SHARES SOLD SHORT |
| 3404 | NO RECOGNIZED LOSSES |
| 3405 | SHARES SOLD SHORT |
| 3406 | SHARES SOLD SHORT |
| 3407 | SHARES SOLD SHORT |
| 3408 | NO RECOGNIZED LOSSES |
| 3409 | SHARES NOT PURCHASED |
| 3410 | NO RECOGNIZED LOSSES |
| 3411 | NO RECOGNIZED LOSSES |
| 3412 | PURCHASED OUTSIDE CLASS PERIOD |
| 3415 | SHARES SOLD SHORT |
| 3416 | SHARES NOT PURCHASED |
| 3417 | SHARES SOLD SHORT |
| 3418 | NO RECOGNIZED LOSSES |
| 3419 | PURCHASED OUTSIDE CLASS PERIOD |
| 3426 | NO RECOGNIZED LOSSES |
| 3433 | NO RECOGNIZED LOSSES |
| 3438 | PURCHASED OUTSIDE CLASS PERIOD |
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3441 | NO RECOGNIZED LOSSES |
| 3442 | SHARES NOT PURCHASED |
| 3443 | SHARES NOT PURCHASED |
| 3444 | SHARES NOT PURCHASED |
| 3445 | PURCHASED OUTSIDE CLASS PERIOD |
| 3446 | PURCHASED OUTSIDE CLASS PERIOD |
| 3447 | PURCHASED OUTSIDE CLASS PERIOD |
| 3448 | PURCHASED OUTSIDE CLASS PERIOD |
| 3449 | SHARES NOT PURCHASED |
| 3450 | SHARES NOT PURCHASED |
| 3451 | SHARES NOT PURCHASED |
| 3452 | SHARES NOT PURCHASED |
| 3453 | SHARES NOT PURCHASED |
| 3454 | PURCHASED OUTSIDE CLASS PERIOD |
| 3455 | SHARES NOT PURCHASED |
| 3456 | SHARES NOT PURCHASED |
| 3457 | SHARES NOT PURCHASED |
| 3458 | SHARES NOT PURCHASED |
| 3459 | SHARES NOT PURCHASED |
| 3460 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

**Claim #**                **Reason for Rejection**

3461 PURCHASED OUTSIDE CLASS PERIOD
3462 PURCHASED OUTSIDE CLASS PERIOD
3463 PURCHASED OUTSIDE CLASS PERIOD
3464 SHARES NOT PURCHASED
3465 PURCHASED OUTSIDE CLASS PERIOD
3466 PURCHASED OUTSIDE CLASS PERIOD
3467 NO RECOGNIZED LOSSES
3468 NO RECOGNIZED LOSSES
3469 SHARES NOT PURCHASED
3478 NO RECOGNIZED LOSSES
3479 NO RECOGNIZED LOSSES
3480 NO RECOGNIZED LOSSES
3481 NO RECOGNIZED LOSSES
3482 NO RECOGNIZED LOSSES
3483 NO RECOGNIZED LOSSES
3484 NO RECOGNIZED LOSSES
3486 NO RECOGNIZED LOSSES
3487 NO RECOGNIZED LOSSES
3488 NO RECOGNIZED LOSSES
3489 NO RECOGNIZED LOSSES
3490 NO RECOGNIZED LOSSES
3491 NO RECOGNIZED LOSSES
3492 NO RECOGNIZED LOSSES
3493 NO RECOGNIZED LOSSES
3495 NO RECOGNIZED LOSSES
3496 NO RECOGNIZED LOSSES
3501 NO RECOGNIZED LOSSES
3502 NO RECOGNIZED LOSSES
3503 NO RECOGNIZED LOSSES
3505 NO RECOGNIZED LOSSES
3506 NO RECOGNIZED LOSSES
3508 NO RECOGNIZED LOSSES
3509 NO RECOGNIZED LOSSES
3510 NO RECOGNIZED LOSSES
3511 NO RECOGNIZED LOSSES
3512 NO RECOGNIZED LOSSES
3513 NO RECOGNIZED LOSSES
3514 NO RECOGNIZED LOSSES
3515 NO RECOGNIZED LOSSES
3516 NO RECOGNIZED LOSSES
3517 NO RECOGNIZED LOSSES
3518 NO RECOGNIZED LOSSES
3520 NO RECOGNIZED LOSSES
3521 NO RECOGNIZED LOSSES
3522 NO RECOGNIZED LOSSES
3523 NO RECOGNIZED LOSSES
3524 NO RECOGNIZED LOSSES
3526 NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3527 | NO RECOGNIZED LOSSES |
| 3528 | SHARES SOLD SHORT |
| 3529 | SHARES SOLD SHORT |
| 3532 | NO RECOGNIZED LOSSES |
| 3534 | NO RECOGNIZED LOSSES |
| 3536 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3538 | NO RECOGNIZED LOSSES |
| 3540 | NO RECOGNIZED LOSSES |
| 3541 | NO RECOGNIZED LOSSES |
| 3544 | NO RECOGNIZED LOSSES |
| 3545 | NO RECOGNIZED LOSSES |
| 3549 | NO RECOGNIZED LOSSES |
| 3551 | NO RECOGNIZED LOSSES |
| 3553 | NO RECOGNIZED LOSSES |
| 3556 | NO RECOGNIZED LOSSES |
| 3557 | NO RECOGNIZED LOSSES |
| 3560 | SHARES NOT PURCHASED |
| 3561 | SHARES NOT PURCHASED |
| 3562 | PURCHASED OUTSIDE CLASS PERIOD |
| 3568 | SHARES NOT PURCHASED |
| 3571 | SHARES NOT PURCHASED |
| 3584 | PURCHASED OUTSIDE CLASS PERIOD |
| 3600 | SHARES NOT PURCHASED |
| 3603 | SHARES NOT PURCHASED |
| 3605 | NO RECOGNIZED LOSSES |
| 3619 | SHARES NOT PURCHASED |
| 3627 | SHARES NOT PURCHASED |
| 3628 | SHARES NOT PURCHASED |
| 3636 | NO RECOGNIZED LOSSES |
| 3639 | PURCHASED OUTSIDE CLASS PERIOD |
| 3640 | SHARES NOT PURCHASED |
| 3641 | SHARES NOT PURCHASED |
| 3657 | SHARES NOT PURCHASED |
| 3662 | NO RECOGNIZED LOSSES |
| 3669 | NO RECOGNIZED LOSSES |
| 3689 | NO RECOGNIZED LOSSES |
| 3710 | NO RECOGNIZED LOSSES |
| 3712 | NO RECOGNIZED LOSSES |
| 3724 | NO RECOGNIZED LOSSES |
| 3734 | NO RECOGNIZED LOSSES |
| 3741 | NO RECOGNIZED LOSSES |
| 3742 | PURCHASED OUTSIDE CLASS PERIOD |
| 3743 | PURCHASED OUTSIDE CLASS PERIOD |
| 3744 | PURCHASED OUTSIDE CLASS PERIOD |
| 3745 | PURCHASED OUTSIDE CLASS PERIOD |
| 3746 | NO RECOGNIZED LOSSES |
| 3747 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3748 | NO RECOGNIZED LOSSES |
| 3749 | NO RECOGNIZED LOSSES |
| 3750 | PURCHASED OUTSIDE CLASS PERIOD |
| 3751 | NO RECOGNIZED LOSSES |
| 3752 | NO RECOGNIZED LOSSES |
| 3753 | NO RECOGNIZED LOSSES |
| 3754 | PURCHASED OUTSIDE CLASS PERIOD |
| 3755 | NO RECOGNIZED LOSSES |
| 3756 | NO RECOGNIZED LOSSES |
| 3758 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3760 | NO RECOGNIZED LOSSES |
| 3761 | NO RECOGNIZED LOSSES |
| 3762 | NO RECOGNIZED LOSSES |
| 3763 | NO RECOGNIZED LOSSES |
| 3764 | NO RECOGNIZED LOSSES |
| 3765 | NO RECOGNIZED LOSSES |
| 3766 | PURCHASED OUTSIDE CLASS PERIOD |
| 3767 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3770 | PURCHASED OUTSIDE CLASS PERIOD |
| 3771 | NO RECOGNIZED LOSSES |
| 3772 | PURCHASED OUTSIDE CLASS PERIOD |
| 3773 | NO RECOGNIZED LOSSES |
| 3774 | PURCHASED OUTSIDE CLASS PERIOD |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | PURCHASED OUTSIDE CLASS PERIOD |
| 3778 | PURCHASED OUTSIDE CLASS PERIOD |
| 3779 | NO RECOGNIZED LOSSES |
| 3780 | NO RECOGNIZED LOSSES |
| 3781 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | NO RECOGNIZED LOSSES |
| 3783 | NO RECOGNIZED LOSSES |
| 3784 | NO RECOGNIZED LOSSES |
| 3785 | PURCHASED OUTSIDE CLASS PERIOD |
| 3786 | NO RECOGNIZED LOSSES |
| 3787 | PURCHASED OUTSIDE CLASS PERIOD |
| 3788 | PURCHASED OUTSIDE CLASS PERIOD |
| 3789 | PURCHASED OUTSIDE CLASS PERIOD |
| 3790 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3793 | PURCHASED OUTSIDE CLASS PERIOD |
| 3794 | PURCHASED OUTSIDE CLASS PERIOD |
| 3795 | PURCHASED OUTSIDE CLASS PERIOD |
| 3796 | PURCHASED OUTSIDE CLASS PERIOD |
| 3797 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 3799 | PURCHASED OUTSIDE CLASS PERIOD |
| 3800 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3802 | PURCHASED OUTSIDE CLASS PERIOD |
| 3804 | NO RECOGNIZED LOSSES |
| 3805 | PURCHASED OUTSIDE CLASS PERIOD |
| 3806 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3812 | NO RECOGNIZED LOSSES |
| 3813 | NO RECOGNIZED LOSSES |
| 3814 | NO RECOGNIZED LOSSES |
| 3815 | PURCHASED OUTSIDE CLASS PERIOD |
| 3816 | PURCHASED OUTSIDE CLASS PERIOD |
| 3817 | PURCHASED OUTSIDE CLASS PERIOD |
| 3819 | NO RECOGNIZED LOSSES |
| 3820 | PURCHASED OUTSIDE CLASS PERIOD |
| 3821 | PURCHASED OUTSIDE CLASS PERIOD |
| 3822 | PURCHASED OUTSIDE CLASS PERIOD |
| 3823 | PURCHASED OUTSIDE CLASS PERIOD |
| 3824 | NO RECOGNIZED LOSSES |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | PURCHASED OUTSIDE CLASS PERIOD |
| 3827 | NO RECOGNIZED LOSSES |
| 3829 | PURCHASED OUTSIDE CLASS PERIOD |
| 3830 | PURCHASED OUTSIDE CLASS PERIOD |
| 3831 | NO RECOGNIZED LOSSES |
| 3832 | NO RECOGNIZED LOSSES |
| 3833 | NO RECOGNIZED LOSSES |
| 3834 | SHARES NOT PURCHASED |
| 3839 | NO RECOGNIZED LOSSES |
| 3845 | NO RECOGNIZED LOSSES |
| 3851 | SHARES NOT PURCHASED |
| 3853 | PURCHASED OUTSIDE CLASS PERIOD |
| 3854 | PURCHASED OUTSIDE CLASS PERIOD |
| 3855 | PURCHASED OUTSIDE CLASS PERIOD |
| 3856 | PURCHASED OUTSIDE CLASS PERIOD |
| 3857 | SHARES NOT PURCHASED |
| 3858 | SHARES NOT PURCHASED |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | PURCHASED OUTSIDE CLASS PERIOD |
| 3864 | SHARES NOT PURCHASED |
| 3865 | SHARES NOT PURCHASED |
| 3866 | NO RECOGNIZED LOSSES |
| 3867 | NO RECOGNIZED LOSSES |
| 3869 | NO RECOGNIZED LOSSES |
| 3870 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 3871 | NO RECOGNIZED LOSSES |
| 3872 | SHARES NOT PURCHASED |
| 3873 | SHARES NOT PURCHASED |
| 3874 | SHARES NOT PURCHASED |
| 3875 | SHARES NOT PURCHASED |
| 3876 | SHARES NOT PURCHASED |
| 3877 | NO RECOGNIZED LOSSES |
| 3879 | PURCHASED OUTSIDE CLASS PERIOD |
| 3880 | PURCHASED OUTSIDE CLASS PERIOD |
| 3881 | PURCHASED OUTSIDE CLASS PERIOD |
| 3882 | SHARES NOT PURCHASED |
| 3884 | PURCHASED OUTSIDE CLASS PERIOD |
| 3885 | SHARES SOLD SHORT |
| 3886 | PURCHASED OUTSIDE CLASS PERIOD |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | SHARES SOLD SHORT |
| 3890 | PURCHASED OUTSIDE CLASS PERIOD |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3893 | NO RECOGNIZED LOSSES |
| 3894 | NO RECOGNIZED LOSSES |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | PURCHASED OUTSIDE CLASS PERIOD |
| 3899 | PURCHASED OUTSIDE CLASS PERIOD |
| 3900 | PURCHASED OUTSIDE CLASS PERIOD |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | SHARES NOT PURCHASED |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3905 | NO RECOGNIZED LOSSES |
| 3906 | PURCHASED OUTSIDE CLASS PERIOD |
| 3907 | PURCHASED OUTSIDE CLASS PERIOD |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3910 | SHARES NOT PURCHASED |
| 3914 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | SHARES SOLD SHORT |
| 3924 | PURCHASED OUTSIDE CLASS PERIOD |
| 3925 | PURCHASED OUTSIDE CLASS PERIOD |
| 3932 | NO RECOGNIZED LOSSES |
| 3933 | NO RECOGNIZED LOSSES |
| 3935 | NO RECOGNIZED LOSSES |
| 3938 | NO RECOGNIZED LOSSES |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3941 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

3943  NO RECOGNIZED LOSSES
3944  NO RECOGNIZED LOSSES
3945  NO RECOGNIZED LOSSES
3947  NO RECOGNIZED LOSSES
3948  NO RECOGNIZED LOSSES
3949  NO RECOGNIZED LOSSES
3950  NO RECOGNIZED LOSSES
3951  NO RECOGNIZED LOSSES
3952  NO RECOGNIZED LOSSES
3953  NO RECOGNIZED LOSSES
3954  NO RECOGNIZED LOSSES
3956  NO RECOGNIZED LOSSES
3957  NO RECOGNIZED LOSSES
3958  NO RECOGNIZED LOSSES
3959  NO RECOGNIZED LOSSES
3960  NO RECOGNIZED LOSSES
3961  NO RECOGNIZED LOSSES
3962  NO RECOGNIZED LOSSES
3963  NO RECOGNIZED LOSSES
3965  NO RECOGNIZED LOSSES
3966  NO RECOGNIZED LOSSES
3968  NO RECOGNIZED LOSSES
3969  NO RECOGNIZED LOSSES
3970  NO RECOGNIZED LOSSES
3971  NO RECOGNIZED LOSSES
3972  NO RECOGNIZED LOSSES
3973  NO RECOGNIZED LOSSES
3974  NO RECOGNIZED LOSSES
3975  NO RECOGNIZED LOSSES
3976  NO RECOGNIZED LOSSES
3977  NO RECOGNIZED LOSSES
3978  NO RECOGNIZED LOSSES
3980  NO RECOGNIZED LOSSES
3981  NO RECOGNIZED LOSSES
3982  NO RECOGNIZED LOSSES
3983  NO RECOGNIZED LOSSES
3984  NO RECOGNIZED LOSSES
3985  NO RECOGNIZED LOSSES
3986  NO RECOGNIZED LOSSES
3987  NO RECOGNIZED LOSSES
3988  NO RECOGNIZED LOSSES
3989  NO RECOGNIZED LOSSES
3990  NO RECOGNIZED LOSSES
3991  NO RECOGNIZED LOSSES
3992  NO RECOGNIZED LOSSES
3993  NO RECOGNIZED LOSSES
3994  NO RECOGNIZED LOSSES
3995  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 3996 | NO RECOGNIZED LOSSES |
| 3997 | NO RECOGNIZED LOSSES |
| 3998 | NO RECOGNIZED LOSSES |
| 3999 | NO RECOGNIZED LOSSES |
| 4000 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4003 | NO RECOGNIZED LOSSES |
| 4004 | NO RECOGNIZED LOSSES |
| 4006 | NO RECOGNIZED LOSSES |
| 4007 | NO RECOGNIZED LOSSES |
| 4008 | NO RECOGNIZED LOSSES |
| 4011 | NO RECOGNIZED LOSSES |
| 4012 | NO RECOGNIZED LOSSES |
| 4013 | NO RECOGNIZED LOSSES |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4016 | NO RECOGNIZED LOSSES |
| 4017 | NO RECOGNIZED LOSSES |
| 4018 | NO RECOGNIZED LOSSES |
| 4019 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |
| 4021 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4023 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | NO RECOGNIZED LOSSES |
| 4026 | NO RECOGNIZED LOSSES |
| 4027 | NO RECOGNIZED LOSSES |
| 4028 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4030 | NO RECOGNIZED LOSSES |
| 4031 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4184 | NO RECOGNIZED LOSSES |
| 4185 | NO RECOGNIZED LOSSES |
| 4203 | NO RECOGNIZED LOSSES |
| 4208 | NO RECOGNIZED LOSSES |
| 4216 | NO RECOGNIZED LOSSES |
| 4231 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES |
| 4304 | NO RECOGNIZED LOSSES |
| 4352 | NO RECOGNIZED LOSSES |
| 4354 | NO RECOGNIZED LOSSES |
| 4356 | NO RECOGNIZED LOSSES |
| 4358 | NO RECOGNIZED LOSSES |
| 4359 | NO RECOGNIZED LOSSES |
| 4360 | NO RECOGNIZED LOSSES |
| 4361 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4362 | NO RECOGNIZED LOSSES |
| 4363 | PURCHASED OUTSIDE CLASS PERIOD |
| 4366 | NO RECOGNIZED LOSSES |
| 4373 | PURCHASED OUTSIDE CLASS PERIOD |
| 4374 | PURCHASED OUTSIDE CLASS PERIOD |
| 4375 | PURCHASED OUTSIDE CLASS PERIOD |
| 4376 | NO RECOGNIZED LOSSES |
| 4377 | PURCHASED OUTSIDE CLASS PERIOD |
| 4378 | NO RECOGNIZED LOSSES |
| 4379 | NO RECOGNIZED LOSSES |
| 4380 | PURCHASED OUTSIDE CLASS PERIOD |
| 4381 | PURCHASED OUTSIDE CLASS PERIOD |
| 4382 | PURCHASED OUTSIDE CLASS PERIOD |
| 4383 | PURCHASED OUTSIDE CLASS PERIOD |
| 4384 | PURCHASED OUTSIDE CLASS PERIOD |
| 4385 | PURCHASED OUTSIDE CLASS PERIOD |
| 4386 | PURCHASED OUTSIDE CLASS PERIOD |
| 4387 | PURCHASED OUTSIDE CLASS PERIOD |
| 4388 | PURCHASED OUTSIDE CLASS PERIOD |
| 4389 | PURCHASED OUTSIDE CLASS PERIOD |
| 4390 | PURCHASED OUTSIDE CLASS PERIOD |
| 4391 | PURCHASED OUTSIDE CLASS PERIOD |
| 4392 | PURCHASED OUTSIDE CLASS PERIOD |
| 4393 | PURCHASED OUTSIDE CLASS PERIOD |
| 4394 | PURCHASED OUTSIDE CLASS PERIOD |
| 4395 | PURCHASED OUTSIDE CLASS PERIOD |
| 4397 | PURCHASED OUTSIDE CLASS PERIOD |
| 4398 | PURCHASED OUTSIDE CLASS PERIOD |
| 4399 | PURCHASED OUTSIDE CLASS PERIOD |
| 4400 | PURCHASED OUTSIDE CLASS PERIOD |
| 4401 | PURCHASED OUTSIDE CLASS PERIOD |
| 4403 | PURCHASED OUTSIDE CLASS PERIOD |
| 4404 | PURCHASED OUTSIDE CLASS PERIOD |
| 4405 | PURCHASED OUTSIDE CLASS PERIOD |
| 4406 | PURCHASED OUTSIDE CLASS PERIOD |
| 4407 | PURCHASED OUTSIDE CLASS PERIOD |
| 4408 | NO RECOGNIZED LOSSES |
| 4409 | NO RECOGNIZED LOSSES |
| 4410 | NO RECOGNIZED LOSSES |
| 4411 | NO RECOGNIZED LOSSES |
| 4412 | NO RECOGNIZED LOSSES |
| 4413 | NO RECOGNIZED LOSSES |
| 4414 | NO RECOGNIZED LOSSES |
| 4415 | NO RECOGNIZED LOSSES |
| 4416 | NO RECOGNIZED LOSSES |
| 4417 | NO RECOGNIZED LOSSES |
| 4418 | NO RECOGNIZED LOSSES |
| 4419 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 4420 | NO RECOGNIZED LOSSES |
| 4435 | PURCHASED OUTSIDE CLASS PERIOD |
| 4436 | NO RECOGNIZED LOSSES |
| 4437 | NO RECOGNIZED LOSSES |
| 4438 | PURCHASED OUTSIDE CLASS PERIOD |
| 4439 | NO RECOGNIZED LOSSES |
| 4440 | PURCHASED OUTSIDE CLASS PERIOD |
| 4441 | PURCHASED OUTSIDE CLASS PERIOD |
| 4442 | PURCHASED OUTSIDE CLASS PERIOD |
| 4443 | PURCHASED OUTSIDE CLASS PERIOD |
| 4444 | PURCHASED OUTSIDE CLASS PERIOD |
| 4445 | PURCHASED OUTSIDE CLASS PERIOD |
| 4446 | PURCHASED OUTSIDE CLASS PERIOD |
| 4447 | PURCHASED OUTSIDE CLASS PERIOD |
| 4448 | PURCHASED OUTSIDE CLASS PERIOD |
| 4449 | PURCHASED OUTSIDE CLASS PERIOD |
| 4450 | NO RECOGNIZED LOSSES |
| 4452 | PURCHASED OUTSIDE CLASS PERIOD |
| 4453 | PURCHASED OUTSIDE CLASS PERIOD |
| 4454 | PURCHASED OUTSIDE CLASS PERIOD |
| 4455 | PURCHASED OUTSIDE CLASS PERIOD |
| 4456 | NO RECOGNIZED LOSSES |
| 4457 | NO RECOGNIZED LOSSES |
| 4458 | PURCHASED OUTSIDE CLASS PERIOD |
| 4459 | PURCHASED OUTSIDE CLASS PERIOD |
| 4460 | PURCHASED OUTSIDE CLASS PERIOD |
| 4461 | PURCHASED OUTSIDE CLASS PERIOD |
| 4462 | NO RECOGNIZED LOSSES |
| 4463 | PURCHASED OUTSIDE CLASS PERIOD |
| 4464 | PURCHASED OUTSIDE CLASS PERIOD |
| 4465 | PURCHASED OUTSIDE CLASS PERIOD |
| 4466 | PURCHASED OUTSIDE CLASS PERIOD |
| 4467 | PURCHASED OUTSIDE CLASS PERIOD |
| 4468 | PURCHASED OUTSIDE CLASS PERIOD |
| 4469 | PURCHASED OUTSIDE CLASS PERIOD |
| 4470 | PURCHASED OUTSIDE CLASS PERIOD |
| 4471 | PURCHASED OUTSIDE CLASS PERIOD |
| 4472 | PURCHASED OUTSIDE CLASS PERIOD |
| 4473 | NO RECOGNIZED LOSSES |
| 4474 | PURCHASED OUTSIDE CLASS PERIOD |
| 4475 | NO RECOGNIZED LOSSES |
| 4476 | PURCHASED OUTSIDE CLASS PERIOD |
| 4477 | NO RECOGNIZED LOSSES |
| 4478 | PURCHASED OUTSIDE CLASS PERIOD |
| 4479 | NO RECOGNIZED LOSSES |
| 4480 | NO RECOGNIZED LOSSES |
| 4481 | PURCHASED OUTSIDE CLASS PERIOD |
| 4482 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4483 | NO RECOGNIZED LOSSES |
| 4484 | PURCHASED OUTSIDE CLASS PERIOD |
| 4485 | NO RECOGNIZED LOSSES |
| 4486 | PURCHASED OUTSIDE CLASS PERIOD |
| 4487 | NO RECOGNIZED LOSSES |
| 4488 | NO RECOGNIZED LOSSES |
| 4489 | PURCHASED OUTSIDE CLASS PERIOD |
| 4490 | PURCHASED OUTSIDE CLASS PERIOD |
| 4491 | PURCHASED OUTSIDE CLASS PERIOD |
| 4492 | PURCHASED OUTSIDE CLASS PERIOD |
| 4493 | PURCHASED OUTSIDE CLASS PERIOD |
| 4494 | PURCHASED OUTSIDE CLASS PERIOD |
| 4495 | PURCHASED OUTSIDE CLASS PERIOD |
| 4496 | PURCHASED OUTSIDE CLASS PERIOD |
| 4497 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4499 | NO RECOGNIZED LOSSES |
| 4500 | PURCHASED OUTSIDE CLASS PERIOD |
| 4501 | PURCHASED OUTSIDE CLASS PERIOD |
| 4502 | PURCHASED OUTSIDE CLASS PERIOD |
| 4503 | PURCHASED OUTSIDE CLASS PERIOD |
| 4504 | PURCHASED OUTSIDE CLASS PERIOD |
| 4505 | PURCHASED OUTSIDE CLASS PERIOD |
| 4506 | NO RECOGNIZED LOSSES |
| 4507 | NO RECOGNIZED LOSSES |
| 4508 | PURCHASED OUTSIDE CLASS PERIOD |
| 4509 | PURCHASED OUTSIDE CLASS PERIOD |
| 4510 | PURCHASED OUTSIDE CLASS PERIOD |
| 4511 | PURCHASED OUTSIDE CLASS PERIOD |
| 4512 | NO RECOGNIZED LOSSES |
| 4513 | PURCHASED OUTSIDE CLASS PERIOD |
| 4514 | NO RECOGNIZED LOSSES |
| 4515 | NO RECOGNIZED LOSSES |
| 4516 | NO RECOGNIZED LOSSES |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | PURCHASED OUTSIDE CLASS PERIOD |
| 4519 | PURCHASED OUTSIDE CLASS PERIOD |
| 4520 | PURCHASED OUTSIDE CLASS PERIOD |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | PURCHASED OUTSIDE CLASS PERIOD |
| 4525 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | PURCHASED OUTSIDE CLASS PERIOD |
| 4527 | PURCHASED OUTSIDE CLASS PERIOD |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | NO RECOGNIZED LOSSES |
| 4530 | NO RECOGNIZED LOSSES |
| 4532 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4534 | NO RECOGNIZED LOSSES |
| 4535 | PURCHASED OUTSIDE CLASS PERIOD |
| 4536 | PURCHASED OUTSIDE CLASS PERIOD |
| 4537 | PURCHASED OUTSIDE CLASS PERIOD |
| 4538 | NO RECOGNIZED LOSSES |
| 4539 | NO RECOGNIZED LOSSES |
| 4540 | NO RECOGNIZED LOSSES |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | NO RECOGNIZED LOSSES |
| 4543 | PURCHASED OUTSIDE CLASS PERIOD |
| 4544 | NO RECOGNIZED LOSSES |
| 4545 | SHARES SOLD SHORT |
| 4546 | NO RECOGNIZED LOSSES |
| 4547 | NO RECOGNIZED LOSSES |
| 4552 | NO RECOGNIZED LOSSES |
| 4553 | NO RECOGNIZED LOSSES |
| 4557 | PURCHASED OUTSIDE CLASS PERIOD |
| 4558 | NO RECOGNIZED LOSSES |
| 4559 | NO RECOGNIZED LOSSES |
| 4562 | NO RECOGNIZED LOSSES |
| 4567 | NO RECOGNIZED LOSSES |
| 4568 | NO RECOGNIZED LOSSES |
| 4569 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4572 | NO RECOGNIZED LOSSES |
| 4573 | NO RECOGNIZED LOSSES |
| 4574 | PURCHASED OUTSIDE CLASS PERIOD |
| 4575 | NO RECOGNIZED LOSSES |
| 4589 | NO RECOGNIZED LOSSES |
| 4591 | NO RECOGNIZED LOSSES |
| 4597 | NO RECOGNIZED LOSSES |
| 4600 | NO RECOGNIZED LOSSES |
| 4602 | NO RECOGNIZED LOSSES |
| 4607 | PURCHASED OUTSIDE CLASS PERIOD |
| 4610 | NO RECOGNIZED LOSSES |
| 4612 | PURCHASED OUTSIDE CLASS PERIOD |
| 4614 | NO RECOGNIZED LOSSES |
| 4618 | NO RECOGNIZED LOSSES |
| 4619 | PURCHASED OUTSIDE CLASS PERIOD |
| 4620 | PURCHASED OUTSIDE CLASS PERIOD |
| 4621 | PURCHASED OUTSIDE CLASS PERIOD |
| 4622 | PURCHASED OUTSIDE CLASS PERIOD |
| 4623 | PURCHASED OUTSIDE CLASS PERIOD |
| 4624 | PURCHASED OUTSIDE CLASS PERIOD |
| 4626 | NO RECOGNIZED LOSSES |
| 4627 | NO RECOGNIZED LOSSES |
| 4628 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|----------------------|
| 4630 | NO RECOGNIZED LOSSES |
| 4631 | NO RECOGNIZED LOSSES |
| 4632 | NO RECOGNIZED LOSSES |
| 4633 | NO RECOGNIZED LOSSES |
| 4634 | NO RECOGNIZED LOSSES |
| 4635 | NO RECOGNIZED LOSSES |
| 4636 | NO RECOGNIZED LOSSES |
| 4637 | NO RECOGNIZED LOSSES |
| 4638 | NO RECOGNIZED LOSSES |
| 4639 | NO RECOGNIZED LOSSES |
| 4640 | NO RECOGNIZED LOSSES |
| 4643 | NO RECOGNIZED LOSSES |
| 4644 | NO RECOGNIZED LOSSES |
| 4645 | NO RECOGNIZED LOSSES |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | NO RECOGNIZED LOSSES |
| 4649 | NO RECOGNIZED LOSSES |
| 4651 | NO RECOGNIZED LOSSES |
| 4652 | NO RECOGNIZED LOSSES |
| 4653 | NO RECOGNIZED LOSSES |
| 4654 | NO RECOGNIZED LOSSES |
| 4655 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | PURCHASED OUTSIDE CLASS PERIOD |
| 4659 | PURCHASED OUTSIDE CLASS PERIOD |
| 4660 | PURCHASED OUTSIDE CLASS PERIOD |
| 4661 | NO RECOGNIZED LOSSES |
| 4662 | PURCHASED OUTSIDE CLASS PERIOD |
| 4663 | PURCHASED OUTSIDE CLASS PERIOD |
| 4664 | PURCHASED OUTSIDE CLASS PERIOD |
| 4665 | NO RECOGNIZED LOSSES |
| 4666 | PURCHASED OUTSIDE CLASS PERIOD |
| 4667 | PURCHASED OUTSIDE CLASS PERIOD |
| 4669 | PURCHASED OUTSIDE CLASS PERIOD |
| 4670 | NO RECOGNIZED LOSSES |
| 4672 | NO RECOGNIZED LOSSES |
| 4673 | PURCHASED OUTSIDE CLASS PERIOD |
| 4674 | PURCHASED OUTSIDE CLASS PERIOD |
| 4676 | PURCHASED OUTSIDE CLASS PERIOD |
| 4677 | NO RECOGNIZED LOSSES |
| 4679 | NO RECOGNIZED LOSSES |
| 4680 | NO RECOGNIZED LOSSES |
| 4682 | NO RECOGNIZED LOSSES |
| 4683 | PURCHASED OUTSIDE CLASS PERIOD |
| 4684 | NO RECOGNIZED LOSSES |
| 4686 | NO RECOGNIZED LOSSES |
| 4687 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 4688 | PURCHASED OUTSIDE CLASS PERIOD |
| 4689 | PURCHASED OUTSIDE CLASS PERIOD |
| 4691 | NO RECOGNIZED LOSSES |
| 4693 | PURCHASED OUTSIDE CLASS PERIOD |
| 4695 | PURCHASED OUTSIDE CLASS PERIOD |
| 4696 | NO RECOGNIZED LOSSES |
| 4697 | NO RECOGNIZED LOSSES |
| 4698 | NO RECOGNIZED LOSSES |
| 4699 | PURCHASED OUTSIDE CLASS PERIOD |
| 4700 | NO RECOGNIZED LOSSES |
| 4702 | NO RECOGNIZED LOSSES |
| 4703 | PURCHASED OUTSIDE CLASS PERIOD |
| 4705 | PURCHASED OUTSIDE CLASS PERIOD |
| 4706 | PURCHASED OUTSIDE CLASS PERIOD |
| 4708 | NO RECOGNIZED LOSSES |
| 4709 | PURCHASED OUTSIDE CLASS PERIOD |
| 4711 | NO RECOGNIZED LOSSES |
| 4712 | PURCHASED OUTSIDE CLASS PERIOD |
| 4714 | PURCHASED OUTSIDE CLASS PERIOD |
| 4715 | PURCHASED OUTSIDE CLASS PERIOD |
| 4716 | PURCHASED OUTSIDE CLASS PERIOD |
| 4718 | PURCHASED OUTSIDE CLASS PERIOD |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | NO RECOGNIZED LOSSES |
| 4722 | NO RECOGNIZED LOSSES |
| 4724 | PURCHASED OUTSIDE CLASS PERIOD |
| 4726 | NO RECOGNIZED LOSSES |
| 4728 | NO RECOGNIZED LOSSES |
| 4729 | PURCHASED OUTSIDE CLASS PERIOD |
| 4735 | PURCHASED OUTSIDE CLASS PERIOD |
| 4736 | PURCHASED OUTSIDE CLASS PERIOD |
| 4740 | NO RECOGNIZED LOSSES |
| 4742 | NO RECOGNIZED LOSSES |
| 4744 | NO RECOGNIZED LOSSES |
| 4746 | PURCHASED OUTSIDE CLASS PERIOD |
| 4748 | NO RECOGNIZED LOSSES |
| 4752 | PURCHASED OUTSIDE CLASS PERIOD |
| 4753 | NO RECOGNIZED LOSSES |
| 4754 | SHARES SOLD SHORT |
| 4756 | PURCHASED OUTSIDE CLASS PERIOD |
| 4757 | NO RECOGNIZED LOSSES |
| 4758 | NO RECOGNIZED LOSSES |
| 4760 | NO RECOGNIZED LOSSES |
| 4762 | NO RECOGNIZED LOSSES |
| 4764 | NO RECOGNIZED LOSSES |
| 4766 | PURCHASED OUTSIDE CLASS PERIOD |
| 4768 | NO RECOGNIZED LOSSES |
| 4769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4772 | NO RECOGNIZED LOSSES |
| 4774 | NO RECOGNIZED LOSSES |
| 4775 | PURCHASED OUTSIDE CLASS PERIOD |
| 4776 | PURCHASED OUTSIDE CLASS PERIOD |
| 4777 | PURCHASED OUTSIDE CLASS PERIOD |
| 4779 | NO RECOGNIZED LOSSES |
| 4780 | PURCHASED OUTSIDE CLASS PERIOD |
| 4781 | PURCHASED OUTSIDE CLASS PERIOD |
| 4782 | PURCHASED OUTSIDE CLASS PERIOD |
| 4783 | PURCHASED OUTSIDE CLASS PERIOD |
| 4784 | NO RECOGNIZED LOSSES |
| 4788 | NO RECOGNIZED LOSSES |
| 4790 | PURCHASED OUTSIDE CLASS PERIOD |
| 4791 | PURCHASED OUTSIDE CLASS PERIOD |
| 4792 | NO RECOGNIZED LOSSES |
| 4793 | PURCHASED OUTSIDE CLASS PERIOD |
| 4794 | NO RECOGNIZED LOSSES |
| 4796 | NO RECOGNIZED LOSSES |
| 4797 | PURCHASED OUTSIDE CLASS PERIOD |
| 4798 | PURCHASED OUTSIDE CLASS PERIOD |
| 4799 | PURCHASED OUTSIDE CLASS PERIOD |
| 4800 | PURCHASED OUTSIDE CLASS PERIOD |
| 4802 | NO RECOGNIZED LOSSES |
| 4804 | PURCHASED OUTSIDE CLASS PERIOD |
| 4808 | PURCHASED OUTSIDE CLASS PERIOD |
| 4811 | PURCHASED OUTSIDE CLASS PERIOD |
| 4813 | NO RECOGNIZED LOSSES |
| 4815 | PURCHASED OUTSIDE CLASS PERIOD |
| 4816 | NO RECOGNIZED LOSSES |
| 4818 | PURCHASED OUTSIDE CLASS PERIOD |
| 4819 | PURCHASED OUTSIDE CLASS PERIOD |
| 4821 | NO RECOGNIZED LOSSES |
| 4822 | NO RECOGNIZED LOSSES |
| 4823 | NO RECOGNIZED LOSSES |
| 4824 | NO RECOGNIZED LOSSES |
| 4825 | PURCHASED OUTSIDE CLASS PERIOD |
| 4827 | NO RECOGNIZED LOSSES |
| 4828 | PURCHASED OUTSIDE CLASS PERIOD |
| 4829 | NO RECOGNIZED LOSSES |
| 4831 | PURCHASED OUTSIDE CLASS PERIOD |
| 4833 | NO RECOGNIZED LOSSES |
| 4835 | PURCHASED OUTSIDE CLASS PERIOD |
| 4837 | NO RECOGNIZED LOSSES |
| 4839 | NO RECOGNIZED LOSSES |
| 4841 | PURCHASED OUTSIDE CLASS PERIOD |
| 4842 | NO RECOGNIZED LOSSES |
| 4843 | NO RECOGNIZED LOSSES |
| 4845 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4849 | PURCHASED OUTSIDE CLASS PERIOD |
| 4850 | PURCHASED OUTSIDE CLASS PERIOD |
| 4851 | PURCHASED OUTSIDE CLASS PERIOD |
| 4853 | NO RECOGNIZED LOSSES |
| 4854 | NO RECOGNIZED LOSSES |
| 4855 | NO RECOGNIZED LOSSES |
| 4857 | PURCHASED OUTSIDE CLASS PERIOD |
| 4858 | PURCHASED OUTSIDE CLASS PERIOD |
| 4860 | NO RECOGNIZED LOSSES |
| 4861 | PURCHASED OUTSIDE CLASS PERIOD |
| 4862 | PURCHASED OUTSIDE CLASS PERIOD |
| 4863 | PURCHASED OUTSIDE CLASS PERIOD |
| 4864 | PURCHASED OUTSIDE CLASS PERIOD |
| 4865 | PURCHASED OUTSIDE CLASS PERIOD |
| 4866 | PURCHASED OUTSIDE CLASS PERIOD |
| 4867 | NO RECOGNIZED LOSSES |
| 4869 | PURCHASED OUTSIDE CLASS PERIOD |
| 4870 | PURCHASED OUTSIDE CLASS PERIOD |
| 4871 | PURCHASED OUTSIDE CLASS PERIOD |
| 4873 | NO RECOGNIZED LOSSES |
| 4874 | NO RECOGNIZED LOSSES |
| 4875 | NO RECOGNIZED LOSSES |
| 4876 | NO RECOGNIZED LOSSES |
| 4877 | PURCHASED OUTSIDE CLASS PERIOD |
| 4878 | NO RECOGNIZED LOSSES |
| 4880 | PURCHASED OUTSIDE CLASS PERIOD |
| 4882 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4886 | NO RECOGNIZED LOSSES |
| 4888 | PURCHASED OUTSIDE CLASS PERIOD |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4893 | PURCHASED OUTSIDE CLASS PERIOD |
| 4897 | NO RECOGNIZED LOSSES |
| 4903 | NO RECOGNIZED LOSSES |
| 4905 | NO RECOGNIZED LOSSES |
| 4907 | NO RECOGNIZED LOSSES |
| 4909 | PURCHASED OUTSIDE CLASS PERIOD |
| 4910 | PURCHASED OUTSIDE CLASS PERIOD |
| 4911 | NO RECOGNIZED LOSSES |
| 4912 | PURCHASED OUTSIDE CLASS PERIOD |
| 4914 | PURCHASED OUTSIDE CLASS PERIOD |
| 4916 | NO RECOGNIZED LOSSES |
| 4918 | NO RECOGNIZED LOSSES |
| 4919 | NO RECOGNIZED LOSSES |
| 4921 | NO RECOGNIZED LOSSES |
| 4922 | NO RECOGNIZED LOSSES |
| 4925 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 4926 | NO RECOGNIZED LOSSES |
| 4928 | NO RECOGNIZED LOSSES |
| 4931 | NO RECOGNIZED LOSSES |
| 4932 | NO RECOGNIZED LOSSES |
| 4934 | NO RECOGNIZED LOSSES |
| 4936 | NO RECOGNIZED LOSSES |
| 4938 | NO RECOGNIZED LOSSES |
| 4940 | PURCHASED OUTSIDE CLASS PERIOD |
| 4941 | NO RECOGNIZED LOSSES |
| 4943 | PURCHASED OUTSIDE CLASS PERIOD |
| 4946 | NO RECOGNIZED LOSSES |
| 4950 | PURCHASED OUTSIDE CLASS PERIOD |
| 4952 | PURCHASED OUTSIDE CLASS PERIOD |
| 4954 | NO RECOGNIZED LOSSES |
| 4958 | PURCHASED OUTSIDE CLASS PERIOD |
| 4960 | PURCHASED OUTSIDE CLASS PERIOD |
| 4961 | PURCHASED OUTSIDE CLASS PERIOD |
| 4963 | PURCHASED OUTSIDE CLASS PERIOD |
| 4964 | PURCHASED OUTSIDE CLASS PERIOD |
| 4967 | PURCHASED OUTSIDE CLASS PERIOD |
| 4969 | PURCHASED OUTSIDE CLASS PERIOD |
| 4970 | PURCHASED OUTSIDE CLASS PERIOD |
| 4972 | PURCHASED OUTSIDE CLASS PERIOD |
| 4973 | NO RECOGNIZED LOSSES |
| 4975 | PURCHASED OUTSIDE CLASS PERIOD |
| 4976 | NO RECOGNIZED LOSSES |
| 4977 | PURCHASED OUTSIDE CLASS PERIOD |
| 4978 | PURCHASED OUTSIDE CLASS PERIOD |
| 4982 | NO RECOGNIZED LOSSES |
| 4986 | NO RECOGNIZED LOSSES |
| 4989 | PURCHASED OUTSIDE CLASS PERIOD |
| 4991 | PURCHASED OUTSIDE CLASS PERIOD |
| 4993 | PURCHASED OUTSIDE CLASS PERIOD |
| 4995 | PURCHASED OUTSIDE CLASS PERIOD |
| 5000 | PURCHASED OUTSIDE CLASS PERIOD |
| 5002 | PURCHASED OUTSIDE CLASS PERIOD |
| 5005 | PURCHASED OUTSIDE CLASS PERIOD |
| 5007 | PURCHASED OUTSIDE CLASS PERIOD |
| 5009 | PURCHASED OUTSIDE CLASS PERIOD |
| 5011 | NO RECOGNIZED LOSSES |
| 5012 | NO RECOGNIZED LOSSES |
| 5015 | NO RECOGNIZED LOSSES |
| 5021 | PURCHASED OUTSIDE CLASS PERIOD |
| 5022 | PURCHASED OUTSIDE CLASS PERIOD |
| 5024 | NO RECOGNIZED LOSSES |
| 5026 | NO RECOGNIZED LOSSES |
| 5029 | PURCHASED OUTSIDE CLASS PERIOD |
| 5030 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5032 | PURCHASED OUTSIDE CLASS PERIOD |
| 5034 | PURCHASED OUTSIDE CLASS PERIOD |
| 5035 | NO RECOGNIZED LOSSES |
| 5036 | NO RECOGNIZED LOSSES |
| 5037 | PURCHASED OUTSIDE CLASS PERIOD |
| 5038 | NO RECOGNIZED LOSSES |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5041 | NO RECOGNIZED LOSSES |
| 5042 | PURCHASED OUTSIDE CLASS PERIOD |
| 5043 | NO RECOGNIZED LOSSES |
| 5044 | NO RECOGNIZED LOSSES |
| 5045 | PURCHASED OUTSIDE CLASS PERIOD |
| 5046 | PURCHASED OUTSIDE CLASS PERIOD |
| 5047 | PURCHASED OUTSIDE CLASS PERIOD |
| 5049 | NO RECOGNIZED LOSSES |
| 5050 | NO RECOGNIZED LOSSES |
| 5051 | PURCHASED OUTSIDE CLASS PERIOD |
| 5052 | NO RECOGNIZED LOSSES |
| 5053 | NO RECOGNIZED LOSSES |
| 5054 | NO RECOGNIZED LOSSES |
| 5055 | PURCHASED OUTSIDE CLASS PERIOD |
| 5056 | NO RECOGNIZED LOSSES |
| 5057 | NO RECOGNIZED LOSSES |
| 5058 | PURCHASED OUTSIDE CLASS PERIOD |
| 5059 | PURCHASED OUTSIDE CLASS PERIOD |
| 5060 | PURCHASED OUTSIDE CLASS PERIOD |
| 5061 | PURCHASED OUTSIDE CLASS PERIOD |
| 5063 | PURCHASED OUTSIDE CLASS PERIOD |
| 5064 | NO RECOGNIZED LOSSES |
| 5065 | PURCHASED OUTSIDE CLASS PERIOD |
| 5066 | PURCHASED OUTSIDE CLASS PERIOD |
| 5067 | PURCHASED OUTSIDE CLASS PERIOD |
| 5069 | NO RECOGNIZED LOSSES |
| 5071 | NO RECOGNIZED LOSSES |
| 5072 | NO RECOGNIZED LOSSES |
| 5073 | PURCHASED OUTSIDE CLASS PERIOD |
| 5074 | NO RECOGNIZED LOSSES |
| 5075 | PURCHASED OUTSIDE CLASS PERIOD |
| 5076 | NO RECOGNIZED LOSSES |
| 5077 | NO RECOGNIZED LOSSES |
| 5078 | NO RECOGNIZED LOSSES |
| 5079 | NO RECOGNIZED LOSSES |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5083 | NO RECOGNIZED LOSSES |
| 5084 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5086 | NO RECOGNIZED LOSSES |
| 5087 | PURCHASED OUTSIDE CLASS PERIOD |
| 5089 | NO RECOGNIZED LOSSES |
| 5090 | NO RECOGNIZED LOSSES |
| 5092 | PURCHASED OUTSIDE CLASS PERIOD |
| 5095 | NO RECOGNIZED LOSSES |
| 5096 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | PURCHASED OUTSIDE CLASS PERIOD |
| 5099 | NO RECOGNIZED LOSSES |
| 5100 | PURCHASED OUTSIDE CLASS PERIOD |
| 5101 | PURCHASED OUTSIDE CLASS PERIOD |
| 5103 | NO RECOGNIZED LOSSES |
| 5104 | NO RECOGNIZED LOSSES |
| 5105 | NO RECOGNIZED LOSSES |
| 5106 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5108 | NO RECOGNIZED LOSSES |
| 5109 | NO RECOGNIZED LOSSES |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | PURCHASED OUTSIDE CLASS PERIOD |
| 5112 | PURCHASED OUTSIDE CLASS PERIOD |
| 5113 | NO RECOGNIZED LOSSES |
| 5115 | NO RECOGNIZED LOSSES |
| 5116 | NO RECOGNIZED LOSSES |
| 5118 | PURCHASED OUTSIDE CLASS PERIOD |
| 5119 | PURCHASED OUTSIDE CLASS PERIOD |
| 5121 | PURCHASED OUTSIDE CLASS PERIOD |
| 5122 | PURCHASED OUTSIDE CLASS PERIOD |
| 5124 | PURCHASED OUTSIDE CLASS PERIOD |
| 5125 | PURCHASED OUTSIDE CLASS PERIOD |
| 5127 | NO RECOGNIZED LOSSES |
| 5128 | NO RECOGNIZED LOSSES |
| 5130 | PURCHASED OUTSIDE CLASS PERIOD |
| 5131 | PURCHASED OUTSIDE CLASS PERIOD |
| 5132 | PURCHASED OUTSIDE CLASS PERIOD |
| 5133 | NO RECOGNIZED LOSSES |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5136 | NO RECOGNIZED LOSSES |
| 5137 | NO RECOGNIZED LOSSES |
| 5138 | NO RECOGNIZED LOSSES |
| 5139 | PURCHASED OUTSIDE CLASS PERIOD |
| 5140 | PURCHASED OUTSIDE CLASS PERIOD |
| 5142 | NO RECOGNIZED LOSSES |
| 5143 | PURCHASED OUTSIDE CLASS PERIOD |
| 5144 | PURCHASED OUTSIDE CLASS PERIOD |
| 5145 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5146 | NO RECOGNIZED LOSSES |
| 5147 | NO RECOGNIZED LOSSES |
| 5148 | NO RECOGNIZED LOSSES |
| 5149 | PURCHASED OUTSIDE CLASS PERIOD |
| 5150 | NO RECOGNIZED LOSSES |
| 5151 | NO RECOGNIZED LOSSES |
| 5152 | NO RECOGNIZED LOSSES |
| 5153 | PURCHASED OUTSIDE CLASS PERIOD |
| 5155 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | NO RECOGNIZED LOSSES |
| 5160 | PURCHASED OUTSIDE CLASS PERIOD |
| 5161 | PURCHASED OUTSIDE CLASS PERIOD |
| 5162 | NO RECOGNIZED LOSSES |
| 5163 | PURCHASED OUTSIDE CLASS PERIOD |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | PURCHASED OUTSIDE CLASS PERIOD |
| 5166 | PURCHASED OUTSIDE CLASS PERIOD |
| 5168 | NO RECOGNIZED LOSSES |
| 5169 | NO RECOGNIZED LOSSES |
| 5170 | NO RECOGNIZED LOSSES |
| 5171 | NO RECOGNIZED LOSSES |
| 5172 | PURCHASED OUTSIDE CLASS PERIOD |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | PURCHASED OUTSIDE CLASS PERIOD |
| 5176 | PURCHASED OUTSIDE CLASS PERIOD |
| 5177 | PURCHASED OUTSIDE CLASS PERIOD |
| 5178 | PURCHASED OUTSIDE CLASS PERIOD |
| 5179 | NO RECOGNIZED LOSSES |
| 5180 | NO RECOGNIZED LOSSES |
| 5181 | NO RECOGNIZED LOSSES |
| 5182 | PURCHASED OUTSIDE CLASS PERIOD |
| 5183 | PURCHASED OUTSIDE CLASS PERIOD |
| 5184 | PURCHASED OUTSIDE CLASS PERIOD |
| 5185 | NO RECOGNIZED LOSSES |
| 5186 | PURCHASED OUTSIDE CLASS PERIOD |
| 5187 | NO RECOGNIZED LOSSES |
| 5188 | NO RECOGNIZED LOSSES |
| 5189 | NO RECOGNIZED LOSSES |
| 5190 | NO RECOGNIZED LOSSES |
| 5191 | PURCHASED OUTSIDE CLASS PERIOD |
| 5192 | PURCHASED OUTSIDE CLASS PERIOD |
| 5193 | PURCHASED OUTSIDE CLASS PERIOD |
| 5194 | NO RECOGNIZED LOSSES |
| 5196 | NO RECOGNIZED LOSSES |
| 5197 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | PURCHASED OUTSIDE CLASS PERIOD |
| 5201 | PURCHASED OUTSIDE CLASS PERIOD |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5205 | NO RECOGNIZED LOSSES |
| 5206 | NO RECOGNIZED LOSSES |
| 5207 | NO RECOGNIZED LOSSES |
| 5208 | NO RECOGNIZED LOSSES |
| 5209 | PURCHASED OUTSIDE CLASS PERIOD |
| 5211 | PURCHASED OUTSIDE CLASS PERIOD |
| 5212 | PURCHASED OUTSIDE CLASS PERIOD |
| 5214 | PURCHASED OUTSIDE CLASS PERIOD |
| 5218 | PURCHASED OUTSIDE CLASS PERIOD |
| 5219 | NO RECOGNIZED LOSSES |
| 5220 | NO RECOGNIZED LOSSES |
| 5222 | PURCHASED OUTSIDE CLASS PERIOD |
| 5223 | NO RECOGNIZED LOSSES |
| 5225 | NO RECOGNIZED LOSSES |
| 5226 | NO RECOGNIZED LOSSES |
| 5227 | NO RECOGNIZED LOSSES |
| 5230 | NO RECOGNIZED LOSSES |
| 5231 | NO RECOGNIZED LOSSES |
| 5232 | PURCHASED OUTSIDE CLASS PERIOD |
| 5233 | PURCHASED OUTSIDE CLASS PERIOD |
| 5234 | NO RECOGNIZED LOSSES |
| 5235 | NO RECOGNIZED LOSSES |
| 5236 | PURCHASED OUTSIDE CLASS PERIOD |
| 5238 | PURCHASED OUTSIDE CLASS PERIOD |
| 5239 | PURCHASED OUTSIDE CLASS PERIOD |
| 5242 | PURCHASED OUTSIDE CLASS PERIOD |
| 5243 | NO RECOGNIZED LOSSES |
| 5244 | NO RECOGNIZED LOSSES |
| 5245 | NO RECOGNIZED LOSSES |
| 5246 | NO RECOGNIZED LOSSES |
| 5247 | PURCHASED OUTSIDE CLASS PERIOD |
| 5248 | NO RECOGNIZED LOSSES |
| 5251 | NO RECOGNIZED LOSSES |
| 5252 | NO RECOGNIZED LOSSES |
| 5253 | PURCHASED OUTSIDE CLASS PERIOD |
| 5256 | PURCHASED OUTSIDE CLASS PERIOD |
| 5260 | NO RECOGNIZED LOSSES |
| 5262 | PURCHASED OUTSIDE CLASS PERIOD |
| 5263 | PURCHASED OUTSIDE CLASS PERIOD |
| 5264 | PURCHASED OUTSIDE CLASS PERIOD |
| 5265 | NO RECOGNIZED LOSSES |
| 5266 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5267 | NO RECOGNIZED LOSSES |
| 5268 | NO RECOGNIZED LOSSES |
| 5269 | PURCHASED OUTSIDE CLASS PERIOD |
| 5270 | NO RECOGNIZED LOSSES |
| 5271 | NO RECOGNIZED LOSSES |
| 5272 | NO RECOGNIZED LOSSES |
| 5273 | PURCHASED OUTSIDE CLASS PERIOD |
| 5275 | PURCHASED OUTSIDE CLASS PERIOD |
| 5276 | PURCHASED OUTSIDE CLASS PERIOD |
| 5277 | NO RECOGNIZED LOSSES |
| 5278 | NO RECOGNIZED LOSSES |
| 5279 | NO RECOGNIZED LOSSES |
| 5280 | NO RECOGNIZED LOSSES |
| 5281 | NO RECOGNIZED LOSSES |
| 5283 | NO RECOGNIZED LOSSES |
| 5286 | PURCHASED OUTSIDE CLASS PERIOD |
| 5288 | NO RECOGNIZED LOSSES |
| 5289 | NO RECOGNIZED LOSSES |
| 5290 | NO RECOGNIZED LOSSES |
| 5291 | NO RECOGNIZED LOSSES |
| 5292 | NO RECOGNIZED LOSSES |
| 5293 | PURCHASED OUTSIDE CLASS PERIOD |
| 5294 | PURCHASED OUTSIDE CLASS PERIOD |
| 5295 | PURCHASED OUTSIDE CLASS PERIOD |
| 5296 | PURCHASED OUTSIDE CLASS PERIOD |
| 5297 | PURCHASED OUTSIDE CLASS PERIOD |
| 5298 | PURCHASED OUTSIDE CLASS PERIOD |
| 5300 | NO RECOGNIZED LOSSES |
| 5301 | NO RECOGNIZED LOSSES |
| 5302 | PURCHASED OUTSIDE CLASS PERIOD |
| 5305 | PURCHASED OUTSIDE CLASS PERIOD |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | NO RECOGNIZED LOSSES |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | PURCHASED OUTSIDE CLASS PERIOD |
| 5311 | NO RECOGNIZED LOSSES |
| 5312 | NO RECOGNIZED LOSSES |
| 5313 | NO RECOGNIZED LOSSES |
| 5314 | NO RECOGNIZED LOSSES |
| 5315 | NO RECOGNIZED LOSSES |
| 5316 | NO RECOGNIZED LOSSES |
| 5317 | NO RECOGNIZED LOSSES |
| 5319 | NO RECOGNIZED LOSSES |
| 5321 | NO RECOGNIZED LOSSES |
| 5322 | NO RECOGNIZED LOSSES |
| 5323 | NO RECOGNIZED LOSSES |
| 5324 | NO RECOGNIZED LOSSES |
| 5325 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 5326 | PURCHASED OUTSIDE CLASS PERIOD |
| 5327 | NO RECOGNIZED LOSSES |
| 5328 | NO RECOGNIZED LOSSES |
| 5330 | PURCHASED OUTSIDE CLASS PERIOD |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | PURCHASED OUTSIDE CLASS PERIOD |
| 5333 | PURCHASED OUTSIDE CLASS PERIOD |
| 5334 | NO RECOGNIZED LOSSES |
| 5335 | NO RECOGNIZED LOSSES |
| 5336 | NO RECOGNIZED LOSSES |
| 5338 | PURCHASED OUTSIDE CLASS PERIOD |
| 5339 | NO RECOGNIZED LOSSES |
| 5340 | NO RECOGNIZED LOSSES |
| 5341 | PURCHASED OUTSIDE CLASS PERIOD |
| 5343 | NO RECOGNIZED LOSSES |
| 5344 | PURCHASED OUTSIDE CLASS PERIOD |
| 5346 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5348 | NO RECOGNIZED LOSSES |
| 5349 | NO RECOGNIZED LOSSES |
| 5350 | NO RECOGNIZED LOSSES |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | PURCHASED OUTSIDE CLASS PERIOD |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | NO RECOGNIZED LOSSES |
| 5356 | NO RECOGNIZED LOSSES |
| 5357 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5359 | NO RECOGNIZED LOSSES |
| 5360 | PURCHASED OUTSIDE CLASS PERIOD |
| 5361 | PURCHASED OUTSIDE CLASS PERIOD |
| 5363 | NO RECOGNIZED LOSSES |
| 5364 | PURCHASED OUTSIDE CLASS PERIOD |
| 5365 | PURCHASED OUTSIDE CLASS PERIOD |
| 5367 | NO RECOGNIZED LOSSES |
| 5368 | NO RECOGNIZED LOSSES |
| 5369 | PURCHASED OUTSIDE CLASS PERIOD |
| 5370 | PURCHASED OUTSIDE CLASS PERIOD |
| 5372 | NO RECOGNIZED LOSSES |
| 5373 | NO RECOGNIZED LOSSES |
| 5374 | NO RECOGNIZED LOSSES |
| 5375 | PURCHASED OUTSIDE CLASS PERIOD |
| 5377 | PURCHASED OUTSIDE CLASS PERIOD |
| 5379 | PURCHASED OUTSIDE CLASS PERIOD |
| 5380 | PURCHASED OUTSIDE CLASS PERIOD |
| 5382 | NO RECOGNIZED LOSSES |
| 5386 | PURCHASED OUTSIDE CLASS PERIOD |
| 5391 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5392 | NO RECOGNIZED LOSSES |
| 5393 | NO RECOGNIZED LOSSES |
| 5394 | NO RECOGNIZED LOSSES |
| 5395 | PURCHASED OUTSIDE CLASS PERIOD |
| 5397 | PURCHASED OUTSIDE CLASS PERIOD |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | NO RECOGNIZED LOSSES |
| 5402 | PURCHASED OUTSIDE CLASS PERIOD |
| 5403 | NO RECOGNIZED LOSSES |
| 5404 | NO RECOGNIZED LOSSES |
| 5405 | NO RECOGNIZED LOSSES |
| 5407 | NO RECOGNIZED LOSSES |
| 5408 | PURCHASED OUTSIDE CLASS PERIOD |
| 5409 | NO RECOGNIZED LOSSES |
| 5411 | NO RECOGNIZED LOSSES |
| 5412 | PURCHASED OUTSIDE CLASS PERIOD |
| 5413 | NO RECOGNIZED LOSSES |
| 5414 | NO RECOGNIZED LOSSES |
| 5415 | NO RECOGNIZED LOSSES |
| 5416 | NO RECOGNIZED LOSSES |
| 5417 | NO RECOGNIZED LOSSES |
| 5418 | PURCHASED OUTSIDE CLASS PERIOD |
| 5419 | PURCHASED OUTSIDE CLASS PERIOD |
| 5421 | PURCHASED OUTSIDE CLASS PERIOD |
| 5422 | PURCHASED OUTSIDE CLASS PERIOD |
| 5423 | NO RECOGNIZED LOSSES |
| 5424 | NO RECOGNIZED LOSSES |
| 5425 | NO RECOGNIZED LOSSES |
| 5426 | NO RECOGNIZED LOSSES |
| 5427 | NO RECOGNIZED LOSSES |
| 5428 | NO RECOGNIZED LOSSES |
| 5438 | PURCHASED OUTSIDE CLASS PERIOD |
| 5439 | NO RECOGNIZED LOSSES |
| 5442 | PURCHASED OUTSIDE CLASS PERIOD |
| 5443 | PURCHASED OUTSIDE CLASS PERIOD |
| 5445 | NO RECOGNIZED LOSSES |
| 5446 | NO RECOGNIZED LOSSES |
| 5449 | NO RECOGNIZED LOSSES |
| 5450 | NO RECOGNIZED LOSSES |
| 5452 | NO RECOGNIZED LOSSES |
| 5453 | NO RECOGNIZED LOSSES |
| 5454 | NO RECOGNIZED LOSSES |
| 5457 | NO RECOGNIZED LOSSES |
| 5459 | NO RECOGNIZED LOSSES |
| 5460 | NO RECOGNIZED LOSSES |
| 5462 | NO RECOGNIZED LOSSES |
| 5464 | NO RECOGNIZED LOSSES |
| 5465 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5467 | NO RECOGNIZED LOSSES |
| 5468 | NO RECOGNIZED LOSSES |
| 5469 | NO RECOGNIZED LOSSES |
| 5470 | NO RECOGNIZED LOSSES |
| 5471 | NO RECOGNIZED LOSSES |
| 5472 | NO RECOGNIZED LOSSES |
| 5473 | NO RECOGNIZED LOSSES |
| 5474 | NO RECOGNIZED LOSSES |
| 5475 | NO RECOGNIZED LOSSES |
| 5478 | NO RECOGNIZED LOSSES |
| 5479 | NO RECOGNIZED LOSSES |
| 5480 | NO RECOGNIZED LOSSES |
| 5481 | NO RECOGNIZED LOSSES |
| 5482 | NO RECOGNIZED LOSSES |
| 5483 | NO RECOGNIZED LOSSES |
| 5484 | PURCHASED OUTSIDE CLASS PERIOD |
| 5487 | NO RECOGNIZED LOSSES |
| 5489 | PURCHASED OUTSIDE CLASS PERIOD |
| 5492 | NO RECOGNIZED LOSSES |
| 5499 | PURCHASED OUTSIDE CLASS PERIOD |
| 5500 | PURCHASED OUTSIDE CLASS PERIOD |
| 5506 | PURCHASED OUTSIDE CLASS PERIOD |
| 5507 | NO RECOGNIZED LOSSES |
| 5510 | PURCHASED OUTSIDE CLASS PERIOD |
| 5518 | NO RECOGNIZED LOSSES |
| 5520 | PURCHASED OUTSIDE CLASS PERIOD |
| 5521 | PURCHASED OUTSIDE CLASS PERIOD |
| 5522 | PURCHASED OUTSIDE CLASS PERIOD |
| 5523 | NO RECOGNIZED LOSSES |
| 5524 | NO RECOGNIZED LOSSES |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | NO RECOGNIZED LOSSES |
| 5527 | NO RECOGNIZED LOSSES |
| 5528 | NO RECOGNIZED LOSSES |
| 5530 | NO RECOGNIZED LOSSES |
| 5531 | NO RECOGNIZED LOSSES |
| 5533 | NO RECOGNIZED LOSSES |
| 5534 | NO RECOGNIZED LOSSES |
| 5535 | NO RECOGNIZED LOSSES |
| 5536 | NO RECOGNIZED LOSSES |
| 5537 | NO RECOGNIZED LOSSES |
| 5538 | NO RECOGNIZED LOSSES |
| 5539 | PURCHASED OUTSIDE CLASS PERIOD |
| 5540 | PURCHASED OUTSIDE CLASS PERIOD |
| 5541 | PURCHASED OUTSIDE CLASS PERIOD |
| 5542 | NO RECOGNIZED LOSSES |
| 5546 | NO RECOGNIZED LOSSES |
| 5547 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

5549 PURCHASED OUTSIDE CLASS PERIOD
5550 PURCHASED OUTSIDE CLASS PERIOD
5551 PURCHASED OUTSIDE CLASS PERIOD
5553 NO RECOGNIZED LOSSES
5556 PURCHASED OUTSIDE CLASS PERIOD
5557 PURCHASED OUTSIDE CLASS PERIOD
5558 PURCHASED OUTSIDE CLASS PERIOD
5560 PURCHASED OUTSIDE CLASS PERIOD
5561 PURCHASED OUTSIDE CLASS PERIOD
5562 PURCHASED OUTSIDE CLASS PERIOD
5563 PURCHASED OUTSIDE CLASS PERIOD
5564 PURCHASED OUTSIDE CLASS PERIOD
5565 NO RECOGNIZED LOSSES
5567 PURCHASED OUTSIDE CLASS PERIOD
5570 NO RECOGNIZED LOSSES
5571 NO RECOGNIZED LOSSES
5572 PURCHASED OUTSIDE CLASS PERIOD
5579 NO RECOGNIZED LOSSES
5580 PURCHASED OUTSIDE CLASS PERIOD
5581 NO RECOGNIZED LOSSES
5582 NO RECOGNIZED LOSSES
5583 NO RECOGNIZED LOSSES
5586 NO RECOGNIZED LOSSES
5591 NO RECOGNIZED LOSSES
5594 NO RECOGNIZED LOSSES
5595 NO RECOGNIZED LOSSES
5598 NO RECOGNIZED LOSSES
5599 NO RECOGNIZED LOSSES
5600 NO RECOGNIZED LOSSES
5601 NO RECOGNIZED LOSSES
5602 NO RECOGNIZED LOSSES
5604 NO RECOGNIZED LOSSES
5605 NO RECOGNIZED LOSSES
5606 PURCHASED OUTSIDE CLASS PERIOD
5609 PURCHASED OUTSIDE CLASS PERIOD
5610 PURCHASED OUTSIDE CLASS PERIOD
5611 PURCHASED OUTSIDE CLASS PERIOD
5613 PURCHASED OUTSIDE CLASS PERIOD
5614 NO RECOGNIZED LOSSES
5615 PURCHASED OUTSIDE CLASS PERIOD
5617 NO RECOGNIZED LOSSES
5618 NO RECOGNIZED LOSSES
5619 NO RECOGNIZED LOSSES
5620 NO RECOGNIZED LOSSES
5621 NO RECOGNIZED LOSSES
5622 NO RECOGNIZED LOSSES
5623 NO RECOGNIZED LOSSES
5624 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 5625 | NO RECOGNIZED LOSSES |
| 5626 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5629 | NO RECOGNIZED LOSSES |
| 5630 | NO RECOGNIZED LOSSES |
| 5631 | NO RECOGNIZED LOSSES |
| 5632 | NO RECOGNIZED LOSSES |
| 5633 | NO RECOGNIZED LOSSES |
| 5634 | NO RECOGNIZED LOSSES |
| 5635 | NO RECOGNIZED LOSSES |
| 5636 | NO RECOGNIZED LOSSES |
| 5637 | NO RECOGNIZED LOSSES |
| 5638 | NO RECOGNIZED LOSSES |
| 5639 | NO RECOGNIZED LOSSES |
| 5640 | NO RECOGNIZED LOSSES |
| 5641 | NO RECOGNIZED LOSSES |
| 5642 | NO RECOGNIZED LOSSES |
| 5643 | NO RECOGNIZED LOSSES |
| 5644 | NO RECOGNIZED LOSSES |
| 5645 | NO RECOGNIZED LOSSES |
| 5646 | NO RECOGNIZED LOSSES |
| 5647 | NO RECOGNIZED LOSSES |
| 5648 | NO RECOGNIZED LOSSES |
| 5649 | NO RECOGNIZED LOSSES |
| 5650 | NO RECOGNIZED LOSSES |
| 5651 | NO RECOGNIZED LOSSES |
| 5652 | NO RECOGNIZED LOSSES |
| 5653 | NO RECOGNIZED LOSSES |
| 5654 | NO RECOGNIZED LOSSES |
| 5655 | NO RECOGNIZED LOSSES |
| 5656 | NO RECOGNIZED LOSSES |
| 5657 | NO RECOGNIZED LOSSES |
| 5658 | NO RECOGNIZED LOSSES |
| 5659 | NO RECOGNIZED LOSSES |
| 5660 | NO RECOGNIZED LOSSES |
| 5663 | PURCHASED OUTSIDE CLASS PERIOD |
| 5664 | NO RECOGNIZED LOSSES |
| 5665 | PURCHASED OUTSIDE CLASS PERIOD |
| 5666 | PURCHASED OUTSIDE CLASS PERIOD |
| 5667 | NO RECOGNIZED LOSSES |
| 5670 | NO RECOGNIZED LOSSES |
| 5671 | PURCHASED OUTSIDE CLASS PERIOD |
| 5675 | NO RECOGNIZED LOSSES |
| 5676 | NO RECOGNIZED LOSSES |
| 5677 | NO RECOGNIZED LOSSES |
| 5679 | NO RECOGNIZED LOSSES |
| 5680 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5681 | PURCHASED OUTSIDE CLASS PERIOD |
| 5682 | NO RECOGNIZED LOSSES |
| 5683 | NO RECOGNIZED LOSSES |
| 5685 | PURCHASED OUTSIDE CLASS PERIOD |
| 5686 | NO RECOGNIZED LOSSES |
| 5687 | PURCHASED OUTSIDE CLASS PERIOD |
| 5688 | NO RECOGNIZED LOSSES |
| 5689 | NO RECOGNIZED LOSSES |
| 5690 | PURCHASED OUTSIDE CLASS PERIOD |
| 5691 | NO RECOGNIZED LOSSES |
| 5692 | NO RECOGNIZED LOSSES |
| 5693 | NO RECOGNIZED LOSSES |
| 5699 | PURCHASED OUTSIDE CLASS PERIOD |
| 5700 | PURCHASED OUTSIDE CLASS PERIOD |
| 5701 | NO RECOGNIZED LOSSES |
| 5706 | PURCHASED OUTSIDE CLASS PERIOD |
| 5707 | PURCHASED OUTSIDE CLASS PERIOD |
| 5708 | PURCHASED OUTSIDE CLASS PERIOD |
| 5709 | PURCHASED OUTSIDE CLASS PERIOD |
| 5710 | NO RECOGNIZED LOSSES |
| 5711 | PURCHASED OUTSIDE CLASS PERIOD |
| 5712 | NO RECOGNIZED LOSSES |
| 5713 | PURCHASED OUTSIDE CLASS PERIOD |
| 5714 | NO RECOGNIZED LOSSES |
| 5715 | NO RECOGNIZED LOSSES |
| 5716 | NO RECOGNIZED LOSSES |
| 5718 | PURCHASED OUTSIDE CLASS PERIOD |
| 5719 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5725 | PURCHASED OUTSIDE CLASS PERIOD |
| 5726 | NO RECOGNIZED LOSSES |
| 5727 | NO RECOGNIZED LOSSES |
| 5729 | PURCHASED OUTSIDE CLASS PERIOD |
| 5730 | NO RECOGNIZED LOSSES |
| 5731 | NO RECOGNIZED LOSSES |
| 5732 | NO RECOGNIZED LOSSES |
| 5733 | NO RECOGNIZED LOSSES |
| 5734 | NO RECOGNIZED LOSSES |
| 5735 | NO RECOGNIZED LOSSES |
| 5736 | NO RECOGNIZED LOSSES |
| 5737 | NO RECOGNIZED LOSSES |
| 5738 | NO RECOGNIZED LOSSES |
| 5739 | NO RECOGNIZED LOSSES |
| 5740 | NO RECOGNIZED LOSSES |
| 5741 | NO RECOGNIZED LOSSES |
| 5742 | NO RECOGNIZED LOSSES |
| 5743 | NO RECOGNIZED LOSSES |
| 5744 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5745 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5747 | NO RECOGNIZED LOSSES |
| 5748 | NO RECOGNIZED LOSSES |
| 5749 | NO RECOGNIZED LOSSES |
| 5750 | NO RECOGNIZED LOSSES |
| 5751 | NO RECOGNIZED LOSSES |
| 5752 | NO RECOGNIZED LOSSES |
| 5753 | NO RECOGNIZED LOSSES |
| 5754 | NO RECOGNIZED LOSSES |
| 5755 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5757 | NO RECOGNIZED LOSSES |
| 5758 | NO RECOGNIZED LOSSES |
| 5759 | NO RECOGNIZED LOSSES |
| 5760 | NO RECOGNIZED LOSSES |
| 5761 | NO RECOGNIZED LOSSES |
| 5762 | NO RECOGNIZED LOSSES |
| 5763 | NO RECOGNIZED LOSSES |
| 5764 | NO RECOGNIZED LOSSES |
| 5766 | NO RECOGNIZED LOSSES |
| 5767 | NO RECOGNIZED LOSSES |
| 5768 | NO RECOGNIZED LOSSES |
| 5769 | NO RECOGNIZED LOSSES |
| 5772 | PURCHASED OUTSIDE CLASS PERIOD |
| 5773 | PURCHASED OUTSIDE CLASS PERIOD |
| 5774 | PURCHASED OUTSIDE CLASS PERIOD |
| 5776 | NO RECOGNIZED LOSSES |
| 5780 | NO RECOGNIZED LOSSES |
| 5782 | PURCHASED OUTSIDE CLASS PERIOD |
| 5783 | NO RECOGNIZED LOSSES |
| 5784 | NO RECOGNIZED LOSSES |
| 5786 | PURCHASED OUTSIDE CLASS PERIOD |
| 5789 | NO RECOGNIZED LOSSES |
| 5790 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5802 | NO RECOGNIZED LOSSES |
| 5804 | NO RECOGNIZED LOSSES |
| 5806 | NO RECOGNIZED LOSSES |
| 5812 | NO RECOGNIZED LOSSES |
| 5813 | NO RECOGNIZED LOSSES |
| 5814 | NO RECOGNIZED LOSSES |
| 5815 | NO RECOGNIZED LOSSES |
| 5817 | NO RECOGNIZED LOSSES |
| 5820 | NO RECOGNIZED LOSSES |
| 5821 | NO RECOGNIZED LOSSES |
| 5822 | NO RECOGNIZED LOSSES |
| 5829 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 5831 | NO RECOGNIZED LOSSES |
| 5832 | NO RECOGNIZED LOSSES |
| 5833 | NO RECOGNIZED LOSSES |
| 5835 | NO RECOGNIZED LOSSES |
| 5836 | NO RECOGNIZED LOSSES |
| 5837 | NO RECOGNIZED LOSSES |
| 5841 | NO RECOGNIZED LOSSES |
| 5844 | PURCHASED OUTSIDE CLASS PERIOD |
| 5848 | PURCHASED OUTSIDE CLASS PERIOD |
| 5849 | NO RECOGNIZED LOSSES |
| 5851 | NO RECOGNIZED LOSSES |
| 5852 | PURCHASED OUTSIDE CLASS PERIOD |
| 5855 | PURCHASED OUTSIDE CLASS PERIOD |
| 5856 | NO RECOGNIZED LOSSES |
| 5859 | NO RECOGNIZED LOSSES |
| 5862 | NO RECOGNIZED LOSSES |
| 5863 | NO RECOGNIZED LOSSES |
| 5864 | PURCHASED OUTSIDE CLASS PERIOD |
| 5865 | PURCHASED OUTSIDE CLASS PERIOD |
| 5866 | PURCHASED OUTSIDE CLASS PERIOD |
| 5868 | PURCHASED OUTSIDE CLASS PERIOD |
| 5870 | NO RECOGNIZED LOSSES |
| 5875 | NO RECOGNIZED LOSSES |
| 5876 | NO RECOGNIZED LOSSES |
| 5879 | NO RECOGNIZED LOSSES |
| 5882 | NO RECOGNIZED LOSSES |
| 5885 | NO RECOGNIZED LOSSES |
| 5886 | NO RECOGNIZED LOSSES |
| 5887 | NO RECOGNIZED LOSSES |
| 5888 | PURCHASED OUTSIDE CLASS PERIOD |
| 5890 | NO RECOGNIZED LOSSES |
| 5894 | PURCHASED OUTSIDE CLASS PERIOD |
| 5906 | NO RECOGNIZED LOSSES |
| 5908 | PURCHASED OUTSIDE CLASS PERIOD |
| 5909 | PURCHASED OUTSIDE CLASS PERIOD |
| 5910 | NO RECOGNIZED LOSSES |
| 5912 | NO RECOGNIZED LOSSES |
| 5913 | NO RECOGNIZED LOSSES |
| 5914 | NO RECOGNIZED LOSSES |
| 5919 | NO RECOGNIZED LOSSES |
| 5922 | PURCHASED OUTSIDE CLASS PERIOD |
| 5925 | NO RECOGNIZED LOSSES |
| 5926 | NO RECOGNIZED LOSSES |
| 5927 | NO RECOGNIZED LOSSES |
| 5928 | NO RECOGNIZED LOSSES |
| 5935 | NO RECOGNIZED LOSSES |
| 5937 | NO RECOGNIZED LOSSES |
| 5942 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 5954 | NO RECOGNIZED LOSSES |
| 5955 | PURCHASED OUTSIDE CLASS PERIOD |
| 5956 | NO RECOGNIZED LOSSES |
| 5957 | NO RECOGNIZED LOSSES |
| 5958 | NO RECOGNIZED LOSSES |
| 5962 | NO RECOGNIZED LOSSES |
| 5974 | NO RECOGNIZED LOSSES |
| 5975 | NO RECOGNIZED LOSSES |
| 5977 | NO RECOGNIZED LOSSES |
| 5980 | NO RECOGNIZED LOSSES |
| 5981 | PURCHASED OUTSIDE CLASS PERIOD |
| 5982 | NO RECOGNIZED LOSSES |
| 5986 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5995 | NO RECOGNIZED LOSSES |
| 5996 | NO RECOGNIZED LOSSES |
| 5999 | PURCHASED OUTSIDE CLASS PERIOD |
| 6012 | NO RECOGNIZED LOSSES |
| 6014 | PURCHASED OUTSIDE CLASS PERIOD |
| 6015 | NO RECOGNIZED LOSSES |
| 6017 | PURCHASED OUTSIDE CLASS PERIOD |
| 6018 | PURCHASED OUTSIDE CLASS PERIOD |
| 6023 | PURCHASED OUTSIDE CLASS PERIOD |
| 6024 | PURCHASED OUTSIDE CLASS PERIOD |
| 6025 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6027 | NO RECOGNIZED LOSSES |
| 6028 | NO RECOGNIZED LOSSES |
| 6030 | NO RECOGNIZED LOSSES |
| 6034 | NO RECOGNIZED LOSSES |
| 6035 | PURCHASED OUTSIDE CLASS PERIOD |
| 6036 | PURCHASED OUTSIDE CLASS PERIOD |
| 6038 | PURCHASED OUTSIDE CLASS PERIOD |
| 6041 | PURCHASED OUTSIDE CLASS PERIOD |
| 6042 | PURCHASED OUTSIDE CLASS PERIOD |
| 6043 | PURCHASED OUTSIDE CLASS PERIOD |
| 6045 | PURCHASED OUTSIDE CLASS PERIOD |
| 6046 | NO RECOGNIZED LOSSES |
| 6049 | PURCHASED OUTSIDE CLASS PERIOD |
| 6051 | NO RECOGNIZED LOSSES |
| 6052 | NO RECOGNIZED LOSSES |
| 6054 | NO RECOGNIZED LOSSES |
| 6055 | NO RECOGNIZED LOSSES |
| 6056 | NO RECOGNIZED LOSSES |
| 6058 | PURCHASED OUTSIDE CLASS PERIOD |
| 6064 | NO RECOGNIZED LOSSES |
| 6065 | NO RECOGNIZED LOSSES |
| 6066 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6067 | NO RECOGNIZED LOSSES |
| 6068 | NO RECOGNIZED LOSSES |
| 6070 | NO RECOGNIZED LOSSES |
| 6071 | PURCHASED OUTSIDE CLASS PERIOD |
| 6074 | NO RECOGNIZED LOSSES |
| 6075 | NO RECOGNIZED LOSSES |
| 6076 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6078 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6090 | NO RECOGNIZED LOSSES |
| 6091 | NO RECOGNIZED LOSSES |
| 6092 | NO RECOGNIZED LOSSES |
| 6093 | NO RECOGNIZED LOSSES |
| 6094 | NO RECOGNIZED LOSSES |
| 6095 | NO RECOGNIZED LOSSES |
| 6098 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | NO RECOGNIZED LOSSES |
| 6106 | PURCHASED OUTSIDE CLASS PERIOD |
| 6107 | PURCHASED OUTSIDE CLASS PERIOD |
| 6108 | PURCHASED OUTSIDE CLASS PERIOD |
| 6110 | NO RECOGNIZED LOSSES |
| 6111 | NO RECOGNIZED LOSSES |
| 6113 | NO RECOGNIZED LOSSES |
| 6114 | NO RECOGNIZED LOSSES |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | NO RECOGNIZED LOSSES |
| 6117 | NO RECOGNIZED LOSSES |
| 6119 | NO RECOGNIZED LOSSES |
| 6121 | NO RECOGNIZED LOSSES |
| 6122 | NO RECOGNIZED LOSSES |
| 6123 | NO RECOGNIZED LOSSES |
| 6124 | NO RECOGNIZED LOSSES |
| 6125 | NO RECOGNIZED LOSSES |
| 6126 | NO RECOGNIZED LOSSES |
| 6127 | NO RECOGNIZED LOSSES |
| 6128 | NO RECOGNIZED LOSSES |
| 6129 | NO RECOGNIZED LOSSES |
| 6130 | NO RECOGNIZED LOSSES |
| 6131 | NO RECOGNIZED LOSSES |
| 6132 | NO RECOGNIZED LOSSES |
| 6135 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                 **Reason for Rejection**

6136 NO RECOGNIZED LOSSES
6138 NO RECOGNIZED LOSSES
6139 PURCHASED OUTSIDE CLASS PERIOD
6142 NO RECOGNIZED LOSSES
6147 NO RECOGNIZED LOSSES
6174 NO RECOGNIZED LOSSES
6183 NO RECOGNIZED LOSSES
6192 PURCHASED OUTSIDE CLASS PERIOD
6199 NO RECOGNIZED LOSSES
6205 NO RECOGNIZED LOSSES
6222 PURCHASED OUTSIDE CLASS PERIOD
6224 PURCHASED OUTSIDE CLASS PERIOD
6225 PURCHASED OUTSIDE CLASS PERIOD
6227 NO RECOGNIZED LOSSES
6229 PURCHASED OUTSIDE CLASS PERIOD
6231 PURCHASED OUTSIDE CLASS PERIOD
6233 NO RECOGNIZED LOSSES
6236 NO RECOGNIZED LOSSES
6237 NO RECOGNIZED LOSSES
6238 NO RECOGNIZED LOSSES
6239 NO RECOGNIZED LOSSES
6240 NO RECOGNIZED LOSSES
6241 NO RECOGNIZED LOSSES
6242 NO RECOGNIZED LOSSES
6243 NO RECOGNIZED LOSSES
6244 NO RECOGNIZED LOSSES
6245 NO RECOGNIZED LOSSES
6246 NO RECOGNIZED LOSSES
6247 NO RECOGNIZED LOSSES
6248 NO RECOGNIZED LOSSES
6249 NO RECOGNIZED LOSSES
6250 NO RECOGNIZED LOSSES
6251 NO RECOGNIZED LOSSES
6252 PURCHASED OUTSIDE CLASS PERIOD
6253 NO RECOGNIZED LOSSES
6254 PURCHASED OUTSIDE CLASS PERIOD
6255 NO RECOGNIZED LOSSES
6256 PURCHASED OUTSIDE CLASS PERIOD
6257 NO RECOGNIZED LOSSES
6258 PURCHASED OUTSIDE CLASS PERIOD
6259 NO RECOGNIZED LOSSES
6260 NO RECOGNIZED LOSSES
6261 NO RECOGNIZED LOSSES
6262 NO RECOGNIZED LOSSES
6263 NO RECOGNIZED LOSSES
6264 PURCHASED OUTSIDE CLASS PERIOD
6265 NO RECOGNIZED LOSSES
6266 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                             **EXHIBIT E**

Claim #                    Reason for Rejection

6267 NO RECOGNIZED LOSSES
6268 NO RECOGNIZED LOSSES
6269 PURCHASED OUTSIDE CLASS PERIOD
6270 NO RECOGNIZED LOSSES
6271 NO RECOGNIZED LOSSES
6272 NO RECOGNIZED LOSSES
6273 NO RECOGNIZED LOSSES
6274 NO RECOGNIZED LOSSES
6275 NO RECOGNIZED LOSSES
6276 NO RECOGNIZED LOSSES
6277 NO RECOGNIZED LOSSES
6278 NO RECOGNIZED LOSSES
6279 NO RECOGNIZED LOSSES
6280 NO RECOGNIZED LOSSES
6281 NO RECOGNIZED LOSSES
6282 NO RECOGNIZED LOSSES
6283 NO RECOGNIZED LOSSES
6284 NO RECOGNIZED LOSSES
6285 NO RECOGNIZED LOSSES
6286 PURCHASED OUTSIDE CLASS PERIOD
6287 NO RECOGNIZED LOSSES
6288 PURCHASED OUTSIDE CLASS PERIOD
6289 NO RECOGNIZED LOSSES
6290 NO RECOGNIZED LOSSES
6291 NO RECOGNIZED LOSSES
6292 NO RECOGNIZED LOSSES
6293 NO RECOGNIZED LOSSES
6294 NO RECOGNIZED LOSSES
6295 NO RECOGNIZED LOSSES
6296 NO RECOGNIZED LOSSES
6297 NO RECOGNIZED LOSSES
6298 NO RECOGNIZED LOSSES
6299 NO RECOGNIZED LOSSES
6300 NO RECOGNIZED LOSSES
6301 PURCHASED OUTSIDE CLASS PERIOD
6302 NO RECOGNIZED LOSSES
6303 PURCHASED OUTSIDE CLASS PERIOD
6304 NO RECOGNIZED LOSSES
6305 NO RECOGNIZED LOSSES
6306 NO RECOGNIZED LOSSES
6307 NO RECOGNIZED LOSSES
6308 PURCHASED OUTSIDE CLASS PERIOD
6309 NO RECOGNIZED LOSSES
6310 NO RECOGNIZED LOSSES
6311 NO RECOGNIZED LOSSES
6312 NO RECOGNIZED LOSSES
6313 NO RECOGNIZED LOSSES
6314 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6315 | NO RECOGNIZED LOSSES |
| 6316 | NO RECOGNIZED LOSSES |
| 6318 | NO RECOGNIZED LOSSES |
| 6319 | NO RECOGNIZED LOSSES |
| 6321 | PURCHASED OUTSIDE CLASS PERIOD |
| 6323 | PURCHASED OUTSIDE CLASS PERIOD |
| 6327 | PURCHASED OUTSIDE CLASS PERIOD |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | PURCHASED OUTSIDE CLASS PERIOD |
| 6330 | NO RECOGNIZED LOSSES |
| 6331 | NO RECOGNIZED LOSSES |
| 6332 | NO RECOGNIZED LOSSES |
| 6336 | NO RECOGNIZED LOSSES |
| 6337 | NO RECOGNIZED LOSSES |
| 6339 | NO RECOGNIZED LOSSES |
| 6340 | PURCHASED OUTSIDE CLASS PERIOD |
| 6343 | NO RECOGNIZED LOSSES |
| 6344 | NO RECOGNIZED LOSSES |
| 6346 | NO RECOGNIZED LOSSES |
| 6347 | PURCHASED OUTSIDE CLASS PERIOD |
| 6350 | NO RECOGNIZED LOSSES |
| 6351 | PURCHASED OUTSIDE CLASS PERIOD |
| 6352 | PURCHASED OUTSIDE CLASS PERIOD |
| 6353 | NO RECOGNIZED LOSSES |
| 6354 | NO RECOGNIZED LOSSES |
| 6355 | NO RECOGNIZED LOSSES |
| 6356 | NO RECOGNIZED LOSSES |
| 6357 | NO RECOGNIZED LOSSES |
| 6359 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6362 | SHARES NOT PURCHASED |
| 6363 | NO RECOGNIZED LOSSES |
| 6364 | NO RECOGNIZED LOSSES |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | NO RECOGNIZED LOSSES |
| 6367 | NO RECOGNIZED LOSSES |
| 6368 | NO RECOGNIZED LOSSES |
| 6369 | PURCHASED OUTSIDE CLASS PERIOD |
| 6370 | NO RECOGNIZED LOSSES |
| 6371 | NO RECOGNIZED LOSSES |
| 6372 | NO RECOGNIZED LOSSES |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | NO RECOGNIZED LOSSES |
| 6375 | NO RECOGNIZED LOSSES |
| 6376 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6378 | NO RECOGNIZED LOSSES |
| 6379 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 6387 | PURCHASED OUTSIDE CLASS PERIOD |
| 6389 | PURCHASED OUTSIDE CLASS PERIOD |
| 6390 | PURCHASED OUTSIDE CLASS PERIOD |
| 6393 | NO RECOGNIZED LOSSES |
| 6394 | PURCHASED OUTSIDE CLASS PERIOD |
| 6395 | PURCHASED OUTSIDE CLASS PERIOD |
| 6397 | PURCHASED OUTSIDE CLASS PERIOD |
| 6398 | PURCHASED OUTSIDE CLASS PERIOD |
| 6399 | NO RECOGNIZED LOSSES |
| 6400 | PURCHASED OUTSIDE CLASS PERIOD |
| 6401 | PURCHASED OUTSIDE CLASS PERIOD |
| 6402 | PURCHASED OUTSIDE CLASS PERIOD |
| 6403 | PURCHASED OUTSIDE CLASS PERIOD |
| 6404 | PURCHASED OUTSIDE CLASS PERIOD |
| 6405 | PURCHASED OUTSIDE CLASS PERIOD |
| 6406 | PURCHASED OUTSIDE CLASS PERIOD |
| 6408 | PURCHASED OUTSIDE CLASS PERIOD |
| 6411 | NO RECOGNIZED LOSSES |
| 6412 | PURCHASED OUTSIDE CLASS PERIOD |
| 6413 | NO RECOGNIZED LOSSES |
| 6415 | PURCHASED OUTSIDE CLASS PERIOD |
| 6417 | PURCHASED OUTSIDE CLASS PERIOD |
| 6419 | PURCHASED OUTSIDE CLASS PERIOD |
| 6420 | PURCHASED OUTSIDE CLASS PERIOD |
| 6422 | PURCHASED OUTSIDE CLASS PERIOD |
| 6423 | PURCHASED OUTSIDE CLASS PERIOD |
| 6425 | PURCHASED OUTSIDE CLASS PERIOD |
| 6426 | PURCHASED OUTSIDE CLASS PERIOD |
| 6428 | PURCHASED OUTSIDE CLASS PERIOD |
| 6429 | PURCHASED OUTSIDE CLASS PERIOD |
| 6430 | PURCHASED OUTSIDE CLASS PERIOD |
| 6431 | NO RECOGNIZED LOSSES |
| 6432 | PURCHASED OUTSIDE CLASS PERIOD |
| 6433 | PURCHASED OUTSIDE CLASS PERIOD |
| 6434 | PURCHASED OUTSIDE CLASS PERIOD |
| 6435 | PURCHASED OUTSIDE CLASS PERIOD |
| 6436 | PURCHASED OUTSIDE CLASS PERIOD |
| 6438 | PURCHASED OUTSIDE CLASS PERIOD |
| 6439 | PURCHASED OUTSIDE CLASS PERIOD |
| 6440 | NO RECOGNIZED LOSSES |
| 6441 | NO RECOGNIZED LOSSES |
| 6443 | PURCHASED OUTSIDE CLASS PERIOD |
| 6445 | PURCHASED OUTSIDE CLASS PERIOD |
| 6446 | PURCHASED OUTSIDE CLASS PERIOD |
| 6447 | PURCHASED OUTSIDE CLASS PERIOD |
| 6450 | PURCHASED OUTSIDE CLASS PERIOD |
| 6452 | PURCHASED OUTSIDE CLASS PERIOD |
| 6454 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 6455 | PURCHASED OUTSIDE CLASS PERIOD |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | NO RECOGNIZED LOSSES |
| 6460 | NO RECOGNIZED LOSSES |
| 6461 | PURCHASED OUTSIDE CLASS PERIOD |
| 6462 | PURCHASED OUTSIDE CLASS PERIOD |
| 6463 | PURCHASED OUTSIDE CLASS PERIOD |
| 6464 | NO RECOGNIZED LOSSES |
| 6465 | NO RECOGNIZED LOSSES |
| 6468 | PURCHASED OUTSIDE CLASS PERIOD |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | PURCHASED OUTSIDE CLASS PERIOD |
| 6475 | NO RECOGNIZED LOSSES |
| 6477 | PURCHASED OUTSIDE CLASS PERIOD |
| 6478 | PURCHASED OUTSIDE CLASS PERIOD |
| 6489 | NO RECOGNIZED LOSSES |
| 6490 | NO RECOGNIZED LOSSES |
| 6491 | PURCHASED OUTSIDE CLASS PERIOD |
| 6492 | PURCHASED OUTSIDE CLASS PERIOD |
| 6499 | PURCHASED OUTSIDE CLASS PERIOD |
| 6501 | PURCHASED OUTSIDE CLASS PERIOD |
| 6502 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6507 | PURCHASED OUTSIDE CLASS PERIOD |
| 6508 | NO RECOGNIZED LOSSES |
| 6509 | PURCHASED OUTSIDE CLASS PERIOD |
| 6510 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6512 | PURCHASED OUTSIDE CLASS PERIOD |
| 6513 | NO RECOGNIZED LOSSES |
| 6514 | NO RECOGNIZED LOSSES |
| 6515 | PURCHASED OUTSIDE CLASS PERIOD |
| 6516 | PURCHASED OUTSIDE CLASS PERIOD |
| 6517 | NO RECOGNIZED LOSSES |
| 6519 | NO RECOGNIZED LOSSES |
| 6520 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6522 | NO RECOGNIZED LOSSES |
| 6523 | NO RECOGNIZED LOSSES |
| 6524 | NO RECOGNIZED LOSSES |
| 6525 | NO RECOGNIZED LOSSES |
| 6526 | NO RECOGNIZED LOSSES |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6529 | NO RECOGNIZED LOSSES |
| 6530 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | NO RECOGNIZED LOSSES |
| 6533 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | NO RECOGNIZED LOSSES |
| 6537 | NO RECOGNIZED LOSSES |
| 6538 | NO RECOGNIZED LOSSES |
| 6539 | NO RECOGNIZED LOSSES |
| 6540 | NO RECOGNIZED LOSSES |
| 6541 | NO RECOGNIZED LOSSES |
| 6542 | NO RECOGNIZED LOSSES |
| 6543 | NO RECOGNIZED LOSSES |
| 6544 | NO RECOGNIZED LOSSES |
| 6545 | NO RECOGNIZED LOSSES |
| 6546 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6549 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6551 | NO RECOGNIZED LOSSES |
| 6552 | NO RECOGNIZED LOSSES |
| 6553 | NO RECOGNIZED LOSSES |
| 6554 | NO RECOGNIZED LOSSES |
| 6555 | NO RECOGNIZED LOSSES |
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | PURCHASED OUTSIDE CLASS PERIOD |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | PURCHASED OUTSIDE CLASS PERIOD |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6568 | NO RECOGNIZED LOSSES |
| 6570 | NO RECOGNIZED LOSSES |
| 6571 | PURCHASED OUTSIDE CLASS PERIOD |
| 6572 | PURCHASED OUTSIDE CLASS PERIOD |
| 6573 | PURCHASED OUTSIDE CLASS PERIOD |
| 6574 | PURCHASED OUTSIDE CLASS PERIOD |
| 6575 | PURCHASED OUTSIDE CLASS PERIOD |
| 6576 | PURCHASED OUTSIDE CLASS PERIOD |
| 6577 | PURCHASED OUTSIDE CLASS PERIOD |
| 6578 | PURCHASED OUTSIDE CLASS PERIOD |
| 6579 | PURCHASED OUTSIDE CLASS PERIOD |
| 6580 | PURCHASED OUTSIDE CLASS PERIOD |
| 6581 | PURCHASED OUTSIDE CLASS PERIOD |
| 6582 | PURCHASED OUTSIDE CLASS PERIOD |
| 6583 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 6584 | PURCHASED OUTSIDE CLASS PERIOD |
| 6585 | PURCHASED OUTSIDE CLASS PERIOD |
| 6586 | PURCHASED OUTSIDE CLASS PERIOD |
| 6587 | PURCHASED OUTSIDE CLASS PERIOD |
| 6588 | PURCHASED OUTSIDE CLASS PERIOD |
| 6589 | PURCHASED OUTSIDE CLASS PERIOD |
| 6590 | PURCHASED OUTSIDE CLASS PERIOD |
| 6591 | PURCHASED OUTSIDE CLASS PERIOD |
| 6592 | PURCHASED OUTSIDE CLASS PERIOD |
| 6593 | PURCHASED OUTSIDE CLASS PERIOD |
| 6594 | PURCHASED OUTSIDE CLASS PERIOD |
| 6595 | PURCHASED OUTSIDE CLASS PERIOD |
| 6596 | PURCHASED OUTSIDE CLASS PERIOD |
| 6597 | PURCHASED OUTSIDE CLASS PERIOD |
| 6598 | NO RECOGNIZED LOSSES |
| 6600 | NO RECOGNIZED LOSSES |
| 6602 | PURCHASED OUTSIDE CLASS PERIOD |
| 6603 | PURCHASED OUTSIDE CLASS PERIOD |
| 6604 | PURCHASED OUTSIDE CLASS PERIOD |
| 6605 | PURCHASED OUTSIDE CLASS PERIOD |
| 6606 | PURCHASED OUTSIDE CLASS PERIOD |
| 6609 | PURCHASED OUTSIDE CLASS PERIOD |
| 6610 | PURCHASED OUTSIDE CLASS PERIOD |
| 6611 | PURCHASED OUTSIDE CLASS PERIOD |
| 6612 | PURCHASED OUTSIDE CLASS PERIOD |
| 6613 | PURCHASED OUTSIDE CLASS PERIOD |
| 6614 | PURCHASED OUTSIDE CLASS PERIOD |
| 6615 | PURCHASED OUTSIDE CLASS PERIOD |
| 6616 | NO RECOGNIZED LOSSES |
| 6617 | PURCHASED OUTSIDE CLASS PERIOD |
| 6619 | NO RECOGNIZED LOSSES |
| 6621 | NO RECOGNIZED LOSSES |
| 6624 | PURCHASED OUTSIDE CLASS PERIOD |
| 6626 | NO RECOGNIZED LOSSES |
| 6628 | PURCHASED OUTSIDE CLASS PERIOD |
| 6629 | PURCHASED OUTSIDE CLASS PERIOD |
| 6630 | PURCHASED OUTSIDE CLASS PERIOD |
| 6633 | PURCHASED OUTSIDE CLASS PERIOD |
| 6637 | PURCHASED OUTSIDE CLASS PERIOD |
| 6638 | PURCHASED OUTSIDE CLASS PERIOD |
| 6641 | PURCHASED OUTSIDE CLASS PERIOD |
| 6642 | SHARES NOT PURCHASED |
| 6643 | NO RECOGNIZED LOSSES |
| 6644 | NO RECOGNIZED LOSSES |
| 6645 | NO RECOGNIZED LOSSES |
| 6646 | NO RECOGNIZED LOSSES |
| 6647 | NO RECOGNIZED LOSSES |
| 6648 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                     Reason for Rejection

6649  NO RECOGNIZED LOSSES
6650  NO RECOGNIZED LOSSES
6651  NO RECOGNIZED LOSSES
6652  NO RECOGNIZED LOSSES
6653  NO RECOGNIZED LOSSES
6654  NO RECOGNIZED LOSSES
6655  SHARES SOLD SHORT
6656  NO RECOGNIZED LOSSES
6658  PURCHASED OUTSIDE CLASS PERIOD
6659  NO RECOGNIZED LOSSES
6662  NO RECOGNIZED LOSSES
6663  NO RECOGNIZED LOSSES
6664  NO RECOGNIZED LOSSES
6666  NO RECOGNIZED LOSSES
6667  NO RECOGNIZED LOSSES
6668  NO RECOGNIZED LOSSES
6671  NO RECOGNIZED LOSSES
6672  PURCHASED OUTSIDE CLASS PERIOD
6673  NO RECOGNIZED LOSSES
6674  NO RECOGNIZED LOSSES
6675  NO RECOGNIZED LOSSES
6676  NO RECOGNIZED LOSSES
6677  NO RECOGNIZED LOSSES
6678  NO RECOGNIZED LOSSES
6679  NO RECOGNIZED LOSSES
6680  NO RECOGNIZED LOSSES
6681  NO RECOGNIZED LOSSES
6682  NO RECOGNIZED LOSSES
6683  NO RECOGNIZED LOSSES
6684  NO RECOGNIZED LOSSES
6685  NO RECOGNIZED LOSSES
6686  NO RECOGNIZED LOSSES
6687  NO RECOGNIZED LOSSES
6688  NO RECOGNIZED LOSSES
6689  PURCHASED OUTSIDE CLASS PERIOD
6690  NO RECOGNIZED LOSSES
6691  NO RECOGNIZED LOSSES
6692  NO RECOGNIZED LOSSES
6693  NO RECOGNIZED LOSSES
6694  NO RECOGNIZED LOSSES
6695  NO RECOGNIZED LOSSES
6696  NO RECOGNIZED LOSSES
6697  NO RECOGNIZED LOSSES
6698  NO RECOGNIZED LOSSES
6699  NO RECOGNIZED LOSSES
6700  NO RECOGNIZED LOSSES
6701  NO RECOGNIZED LOSSES
6702  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6703 | NO RECOGNIZED LOSSES |
| 6704 | NO RECOGNIZED LOSSES |
| 6705 | NO RECOGNIZED LOSSES |
| 6706 | NO RECOGNIZED LOSSES |
| 6707 | NO RECOGNIZED LOSSES |
| 6708 | NO RECOGNIZED LOSSES |
| 6709 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES |
| 6711 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6715 | NO RECOGNIZED LOSSES |
| 6716 | NO RECOGNIZED LOSSES |
| 6717 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6719 | NO RECOGNIZED LOSSES |
| 6720 | NO RECOGNIZED LOSSES |
| 6721 | NO RECOGNIZED LOSSES |
| 6722 | PURCHASED OUTSIDE CLASS PERIOD |
| 6725 | NO RECOGNIZED LOSSES |
| 6726 | PURCHASED OUTSIDE CLASS PERIOD |
| 6737 | NO RECOGNIZED LOSSES |
| 6738 | PURCHASED OUTSIDE CLASS PERIOD |
| 6750 | PURCHASED OUTSIDE CLASS PERIOD |
| 6752 | NO RECOGNIZED LOSSES |
| 6755 | PURCHASED OUTSIDE CLASS PERIOD |
| 6757 | PURCHASED OUTSIDE CLASS PERIOD |
| 6758 | PURCHASED OUTSIDE CLASS PERIOD |
| 6764 | PURCHASED OUTSIDE CLASS PERIOD |
| 6765 | NO RECOGNIZED LOSSES |
| 6766 | NO RECOGNIZED LOSSES |
| 6767 | NO RECOGNIZED LOSSES |
| 6768 | NO RECOGNIZED LOSSES |
| 6769 | NO RECOGNIZED LOSSES |
| 6770 | NO RECOGNIZED LOSSES |
| 6771 | NO RECOGNIZED LOSSES |
| 6772 | NO RECOGNIZED LOSSES |
| 6773 | NO RECOGNIZED LOSSES |
| 6774 | NO RECOGNIZED LOSSES |
| 6775 | NO RECOGNIZED LOSSES |
| 6776 | NO RECOGNIZED LOSSES |
| 6777 | PURCHASED OUTSIDE CLASS PERIOD |
| 6778 | NO RECOGNIZED LOSSES |
| 6779 | NO RECOGNIZED LOSSES |
| 6781 | NO RECOGNIZED LOSSES |
| 6792 | PURCHASED OUTSIDE CLASS PERIOD |
| 6793 | PURCHASED OUTSIDE CLASS PERIOD |
| 6795 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6796 | NO RECOGNIZED LOSSES |
| 6797 | NO RECOGNIZED LOSSES |
| 6798 | NO RECOGNIZED LOSSES |
| 6799 | NO RECOGNIZED LOSSES |
| 6800 | PURCHASED OUTSIDE CLASS PERIOD |
| 6801 | NO RECOGNIZED LOSSES |
| 6802 | NO RECOGNIZED LOSSES |
| 6803 | NO RECOGNIZED LOSSES |
| 6804 | PURCHASED OUTSIDE CLASS PERIOD |
| 6805 | PURCHASED OUTSIDE CLASS PERIOD |
| 6806 | PURCHASED OUTSIDE CLASS PERIOD |
| 6807 | NO RECOGNIZED LOSSES |
| 6808 | PURCHASED OUTSIDE CLASS PERIOD |
| 6809 | PURCHASED OUTSIDE CLASS PERIOD |
| 6810 | PURCHASED OUTSIDE CLASS PERIOD |
| 6811 | PURCHASED OUTSIDE CLASS PERIOD |
| 6812 | NO RECOGNIZED LOSSES |
| 6813 | NO RECOGNIZED LOSSES |
| 6814 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | NO RECOGNIZED LOSSES |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6822 | NO RECOGNIZED LOSSES |
| 6823 | NO RECOGNIZED LOSSES |
| 6824 | NO RECOGNIZED LOSSES |
| 6825 | NO RECOGNIZED LOSSES |
| 6826 | NO RECOGNIZED LOSSES |
| 6828 | NO RECOGNIZED LOSSES |
| 6829 | NO RECOGNIZED LOSSES |
| 6830 | NO RECOGNIZED LOSSES |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6834 | NO RECOGNIZED LOSSES |
| 6835 | NO RECOGNIZED LOSSES |
| 6836 | NO RECOGNIZED LOSSES |
| 6837 | NO RECOGNIZED LOSSES |
| 6838 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6841 | NO RECOGNIZED LOSSES |
| 6842 | NO RECOGNIZED LOSSES |
| 6843 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6852 | NO RECOGNIZED LOSSES |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | PURCHASED OUTSIDE CLASS PERIOD |
| 6855 | NO RECOGNIZED LOSSES |
| 6856 | NO RECOGNIZED LOSSES |
| 6857 | NO RECOGNIZED LOSSES |
| 6858 | NO RECOGNIZED LOSSES |
| 6859 | NO RECOGNIZED LOSSES |
| 6860 | NO RECOGNIZED LOSSES |
| 6861 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6864 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |
| 6870 | NO RECOGNIZED LOSSES |
| 6871 | NO RECOGNIZED LOSSES |
| 6872 | NO RECOGNIZED LOSSES |
| 6873 | NO RECOGNIZED LOSSES |
| 6874 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6876 | NO RECOGNIZED LOSSES |
| 6877 | NO RECOGNIZED LOSSES |
| 6878 | NO RECOGNIZED LOSSES |
| 6879 | NO RECOGNIZED LOSSES |
| 6880 | NO RECOGNIZED LOSSES |
| 6881 | PURCHASED OUTSIDE CLASS PERIOD |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | NO RECOGNIZED LOSSES |
| 6886 | NO RECOGNIZED LOSSES |
| 6887 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6892 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6901 | NO RECOGNIZED LOSSES |
| 6903 | NO RECOGNIZED LOSSES |
| 6907 | NO RECOGNIZED LOSSES |
| 6912 | NO RECOGNIZED LOSSES |
| 6913 | NO RECOGNIZED LOSSES |
| 6914 | NO RECOGNIZED LOSSES |
| 6918 | PURCHASED OUTSIDE CLASS PERIOD |
| 6920 | PURCHASED OUTSIDE CLASS PERIOD |
| 6921 | NO RECOGNIZED LOSSES |
| 6924 | NO RECOGNIZED LOSSES |
| 6932 | NO RECOGNIZED LOSSES |
| 6936 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 6939 | NO RECOGNIZED LOSSES |
| 6942 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6969 | NO RECOGNIZED LOSSES |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | PURCHASED OUTSIDE CLASS PERIOD |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6976 | PURCHASED OUTSIDE CLASS PERIOD |
| 6977 | PURCHASED OUTSIDE CLASS PERIOD |
| 6978 | PURCHASED OUTSIDE CLASS PERIOD |
| 6979 | PURCHASED OUTSIDE CLASS PERIOD |
| 6980 | PURCHASED OUTSIDE CLASS PERIOD |
| 6981 | PURCHASED OUTSIDE CLASS PERIOD |
| 6982 | PURCHASED OUTSIDE CLASS PERIOD |
| 6983 | PURCHASED OUTSIDE CLASS PERIOD |
| 6984 | PURCHASED OUTSIDE CLASS PERIOD |
| 6985 | PURCHASED OUTSIDE CLASS PERIOD |
| 6987 | PURCHASED OUTSIDE CLASS PERIOD |
| 6988 | PURCHASED OUTSIDE CLASS PERIOD |
| 6989 | PURCHASED OUTSIDE CLASS PERIOD |
| 6990 | NO RECOGNIZED LOSSES |
| 6991 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6993 | NO RECOGNIZED LOSSES |
| 6995 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7010 | NO RECOGNIZED LOSSES |
| 7011 | NO RECOGNIZED LOSSES |
| 7014 | PURCHASED OUTSIDE CLASS PERIOD |
| 7015 | PURCHASED OUTSIDE CLASS PERIOD |
| 7016 | PURCHASED OUTSIDE CLASS PERIOD |
| 7017 | PURCHASED OUTSIDE CLASS PERIOD |
| 7018 | PURCHASED OUTSIDE CLASS PERIOD |
| 7019 | PURCHASED OUTSIDE CLASS PERIOD |
| 7020 | PURCHASED OUTSIDE CLASS PERIOD |
| 7021 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7023 | PURCHASED OUTSIDE CLASS PERIOD |
| 7024 | NO RECOGNIZED LOSSES |
| 7025 | PURCHASED OUTSIDE CLASS PERIOD |
| 7026 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 7027 | NO RECOGNIZED LOSSES |
| 7028 | NO RECOGNIZED LOSSES |
| 7029 | PURCHASED OUTSIDE CLASS PERIOD |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | PURCHASED OUTSIDE CLASS PERIOD |
| 7033 | PURCHASED OUTSIDE CLASS PERIOD |
| 7034 | PURCHASED OUTSIDE CLASS PERIOD |
| 7035 | PURCHASED OUTSIDE CLASS PERIOD |
| 7036 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7039 | NO RECOGNIZED LOSSES |
| 7040 | NO RECOGNIZED LOSSES |
| 7041 | PURCHASED OUTSIDE CLASS PERIOD |
| 7042 | NO RECOGNIZED LOSSES |
| 7043 | NO RECOGNIZED LOSSES |
| 7044 | NO RECOGNIZED LOSSES |
| 7045 | NO RECOGNIZED LOSSES |
| 7046 | NO RECOGNIZED LOSSES |
| 7047 | PURCHASED OUTSIDE CLASS PERIOD |
| 7048 | PURCHASED OUTSIDE CLASS PERIOD |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | PURCHASED OUTSIDE CLASS PERIOD |
| 7051 | NO RECOGNIZED LOSSES |
| 7053 | PURCHASED OUTSIDE CLASS PERIOD |
| 7054 | NO RECOGNIZED LOSSES |
| 7055 | NO RECOGNIZED LOSSES |
| 7061 | NO RECOGNIZED LOSSES |
| 7062 | PURCHASED OUTSIDE CLASS PERIOD |
| 7063 | NO RECOGNIZED LOSSES |
| 7069 | PURCHASED OUTSIDE CLASS PERIOD |
| 7072 | NO RECOGNIZED LOSSES |
| 7073 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7075 | NO RECOGNIZED LOSSES |
| 7076 | NO RECOGNIZED LOSSES |
| 7077 | NO RECOGNIZED LOSSES |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | NO RECOGNIZED LOSSES |
| 7080 | NO RECOGNIZED LOSSES |
| 7082 | PURCHASED OUTSIDE CLASS PERIOD |
| 7084 | PURCHASED OUTSIDE CLASS PERIOD |
| 7085 | PURCHASED OUTSIDE CLASS PERIOD |
| 7086 | PURCHASED OUTSIDE CLASS PERIOD |
| 7088 | NO RECOGNIZED LOSSES |
| 7089 | NO RECOGNIZED LOSSES |
| 7090 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7092 | NO RECOGNIZED LOSSES |
| 7093 | PURCHASED OUTSIDE CLASS PERIOD |
| 7094 | PURCHASED OUTSIDE CLASS PERIOD |
| 7095 | NO RECOGNIZED LOSSES |
| 7096 | PURCHASED OUTSIDE CLASS PERIOD |
| 7097 | PURCHASED OUTSIDE CLASS PERIOD |
| 7098 | PURCHASED OUTSIDE CLASS PERIOD |
| 7099 | PURCHASED OUTSIDE CLASS PERIOD |
| 7100 | PURCHASED OUTSIDE CLASS PERIOD |
| 7101 | PURCHASED OUTSIDE CLASS PERIOD |
| 7102 | PURCHASED OUTSIDE CLASS PERIOD |
| 7103 | PURCHASED OUTSIDE CLASS PERIOD |
| 7104 | PURCHASED OUTSIDE CLASS PERIOD |
| 7105 | NO RECOGNIZED LOSSES |
| 7106 | NO RECOGNIZED LOSSES |
| 7109 | NO RECOGNIZED LOSSES |
| 7118 | PURCHASED OUTSIDE CLASS PERIOD |
| 7119 | PURCHASED OUTSIDE CLASS PERIOD |
| 7123 | PURCHASED OUTSIDE CLASS PERIOD |
| 7124 | PURCHASED OUTSIDE CLASS PERIOD |
| 7125 | NO RECOGNIZED LOSSES |
| 7126 | NO RECOGNIZED LOSSES |
| 7127 | PURCHASED OUTSIDE CLASS PERIOD |
| 7128 | PURCHASED OUTSIDE CLASS PERIOD |
| 7129 | PURCHASED OUTSIDE CLASS PERIOD |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7137 | NO RECOGNIZED LOSSES |
| 7138 | NO RECOGNIZED LOSSES |
| 7141 | NO RECOGNIZED LOSSES |
| 7143 | NO RECOGNIZED LOSSES |
| 7144 | NO RECOGNIZED LOSSES |
| 7145 | NO RECOGNIZED LOSSES |
| 7146 | NO RECOGNIZED LOSSES |
| 7147 | NO RECOGNIZED LOSSES |
| 7148 | NO RECOGNIZED LOSSES |
| 7149 | NO RECOGNIZED LOSSES |
| 7151 | NO RECOGNIZED LOSSES |
| 7152 | NO RECOGNIZED LOSSES |
| 7155 | NO RECOGNIZED LOSSES |
| 7156 | NO RECOGNIZED LOSSES |
| 7158 | PURCHASED OUTSIDE CLASS PERIOD |
| 7160 | PURCHASED OUTSIDE CLASS PERIOD |
| 7163 | PURCHASED OUTSIDE CLASS PERIOD |
| 7165 | NO RECOGNIZED LOSSES |
| 7166 | NO RECOGNIZED LOSSES |
| 7171 | NO RECOGNIZED LOSSES |
| 7172 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7173 | NO RECOGNIZED LOSSES |
| 7174 | NO RECOGNIZED LOSSES |
| 7175 | NO RECOGNIZED LOSSES |
| 7176 | PURCHASED OUTSIDE CLASS PERIOD |
| 7177 | NO RECOGNIZED LOSSES |
| 7178 | NO RECOGNIZED LOSSES |
| 7179 | NO RECOGNIZED LOSSES |
| 7180 | PURCHASED OUTSIDE CLASS PERIOD |
| 7181 | PURCHASED OUTSIDE CLASS PERIOD |
| 7183 | NO RECOGNIZED LOSSES |
| 7185 | PURCHASED OUTSIDE CLASS PERIOD |
| 7187 | NO RECOGNIZED LOSSES |
| 7188 | NO RECOGNIZED LOSSES |
| 7191 | PURCHASED OUTSIDE CLASS PERIOD |
| 7194 | NO RECOGNIZED LOSSES |
| 7198 | NO RECOGNIZED LOSSES |
| 7199 | NO RECOGNIZED LOSSES |
| 7200 | NO RECOGNIZED LOSSES |
| 7201 | NO RECOGNIZED LOSSES |
| 7202 | NO RECOGNIZED LOSSES |
| 7203 | NO RECOGNIZED LOSSES |
| 7204 | SHARES SOLD SHORT |
| 7205 | NO RECOGNIZED LOSSES |
| 7206 | NO RECOGNIZED LOSSES |
| 7210 | NO RECOGNIZED LOSSES |
| 7211 | NO RECOGNIZED LOSSES |
| 7215 | NO RECOGNIZED LOSSES |
| 7216 | SHARES NOT PURCHASED |
| 7217 | SHARES NOT PURCHASED |
| 7218 | WRONG STOCK |
| 7219 | WRONG STOCK |
| 7220 | WRONG STOCK |
| 7221 | WRONG STOCK |
| 7222 | WRONG STOCK |
| 7223 | WRONG STOCK |
| 7224 | WRONG STOCK |
| 7225 | WRONG STOCK |
| 7226 | WRONG STOCK |
| 7227 | WRONG STOCK |
| 7229 | NO RECOGNIZED LOSSES |
| 7230 | NO RECOGNIZED LOSSES |
| 7233 | SHARES NOT PURCHASED |
| 7234 | WRONG STOCK |
| 7235 | WRONG STOCK |
| 7236 | WRONG STOCK |
| 7237 | WRONG STOCK |
| 7238 | WRONG STOCK |
| 7239 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**Claim #**                      **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 7240 | WRONG STOCK |
| 7241 | WRONG STOCK |
| 7242 | WRONG STOCK |
| 7243 | WRONG STOCK |
| 7244 | WRONG STOCK |
| 7245 | WRONG STOCK |
| 7246 | WRONG STOCK |
| 7247 | WRONG STOCK |
| 7248 | WRONG STOCK |
| 7249 | WRONG STOCK |
| 7250 | WRONG STOCK |
| 7251 | WRONG STOCK |
| 7252 | WRONG STOCK |
| 7253 | WRONG STOCK |
| 7254 | WRONG STOCK |
| 7255 | WRONG STOCK |
| 7256 | WRONG STOCK |
| 7257 | WRONG STOCK |
| 7258 | WRONG STOCK |
| 7259 | WRONG STOCK |
| 7260 | WRONG STOCK |
| 7261 | WRONG STOCK |
| 7262 | WRONG STOCK |
| 7263 | WRONG STOCK |
| 7264 | WRONG STOCK |
| 7265 | WRONG STOCK |
| 7266 | WRONG STOCK |
| 7267 | WRONG STOCK |
| 7268 | WRONG STOCK |
| 7269 | WRONG STOCK |
| 7270 | WRONG STOCK |
| 7271 | WRONG STOCK |
| 7272 | WRONG STOCK |
| 7273 | WRONG STOCK |
| 7274 | WRONG STOCK |
| 7275 | WRONG STOCK |
| 7276 | WRONG STOCK |
| 7277 | WRONG STOCK |
| 7278 | WRONG STOCK |
| 7279 | WRONG STOCK |
| 7280 | WRONG STOCK |
| 7281 | WRONG STOCK |
| 7282 | WRONG STOCK |
| 7283 | WRONG STOCK |
| 7284 | WRONG STOCK |
| 7285 | WRONG STOCK |
| 7286 | WRONG STOCK |
| 7287 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 7288 | NO RECOGNIZED LOSSES |
| 7290 | NO RECOGNIZED LOSSES |
| 7294 | NO RECOGNIZED LOSSES |
| 7296 | NO RECOGNIZED LOSSES |
| 7297 | NO RECOGNIZED LOSSES |
| 7298 | SHARES NOT PURCHASED |
| 7299 | PURCHASED OUTSIDE CLASS PERIOD |
| 7300 | SHARES NOT PURCHASED |
| 7301 | SHARES NOT PURCHASED |
| 7304 | NO RECOGNIZED LOSSES |
| 7307 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7313 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | SHARES NOT PURCHASED |
| 7319 | PURCHASED OUTSIDE CLASS PERIOD |
| 7320 | SHARES NOT PURCHASED |
| 7322 | PURCHASED OUTSIDE CLASS PERIOD |
| 7323 | NO RECOGNIZED LOSSES |
| 7326 | PURCHASED OUTSIDE CLASS PERIOD |
| 7327 | PURCHASED OUTSIDE CLASS PERIOD |
| 7330 | NO RECOGNIZED LOSSES |
| 7333 | PURCHASED OUTSIDE CLASS PERIOD |
| 7334 | PURCHASED OUTSIDE CLASS PERIOD |
| 7337 | PURCHASED OUTSIDE CLASS PERIOD |
| 7343 | NO RECOGNIZED LOSSES |
| 7344 | NO RECOGNIZED LOSSES |
| 7347 | PURCHASED OUTSIDE CLASS PERIOD |
| 7348 | PURCHASED OUTSIDE CLASS PERIOD |
| 7349 | NO RECOGNIZED LOSSES |
| 7350 | NO RECOGNIZED LOSSES |
| 7351 | NO RECOGNIZED LOSSES |
| 7353 | NO RECOGNIZED LOSSES |
| 7355 | PURCHASED OUTSIDE CLASS PERIOD |
| 7356 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | NO RECOGNIZED LOSSES |
| 7362 | NO RECOGNIZED LOSSES |
| 7363 | NO RECOGNIZED LOSSES |
| 7364 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7367 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7371 | NO RECOGNIZED LOSSES |
| 7372 | NO RECOGNIZED LOSSES |
| 7373 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                  **Reason for Rejection**

7374  NO RECOGNIZED LOSSES
7375  NO RECOGNIZED LOSSES
7377  NO RECOGNIZED LOSSES
7379  NO RECOGNIZED LOSSES
7383  SHARES NOT PURCHASED
7388  NO RECOGNIZED LOSSES
7390  NO RECOGNIZED LOSSES
7395  NO RECOGNIZED LOSSES
7396  NO RECOGNIZED LOSSES
7397  NO RECOGNIZED LOSSES
7398  PURCHASED OUTSIDE CLASS PERIOD
7400  NO RECOGNIZED LOSSES
7403  NO RECOGNIZED LOSSES
7404  NO RECOGNIZED LOSSES
7408  NO RECOGNIZED LOSSES
7413  NO RECOGNIZED LOSSES
7418  PURCHASED OUTSIDE CLASS PERIOD
7419  NO RECOGNIZED LOSSES
7421  NO RECOGNIZED LOSSES
7424  NO RECOGNIZED LOSSES
7426  NO RECOGNIZED LOSSES
7427  NO RECOGNIZED LOSSES
7433  NO RECOGNIZED LOSSES
7434  NO RECOGNIZED LOSSES
7435  NO RECOGNIZED LOSSES
7439  NO RECOGNIZED LOSSES
7444  PURCHASED OUTSIDE CLASS PERIOD
7445  NO RECOGNIZED LOSSES
7456  NO RECOGNIZED LOSSES
7458  NO RECOGNIZED LOSSES
7460  NO RECOGNIZED LOSSES
7461  NO RECOGNIZED LOSSES
7464  NO RECOGNIZED LOSSES
7465  NO RECOGNIZED LOSSES
7467  NO RECOGNIZED LOSSES
7469  NO RECOGNIZED LOSSES
7470  NO RECOGNIZED LOSSES
7475  PURCHASED OUTSIDE CLASS PERIOD
7476  NO RECOGNIZED LOSSES
7477  NO RECOGNIZED LOSSES
7478  NO RECOGNIZED LOSSES
7480  NO RECOGNIZED LOSSES
7483  NO RECOGNIZED LOSSES
7484  NO RECOGNIZED LOSSES
7485  NO RECOGNIZED LOSSES
7486  NO RECOGNIZED LOSSES
7488  SHARES NOT PURCHASED
7490  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

7492  NO RECOGNIZED LOSSES
7494  NO RECOGNIZED LOSSES
7495  PURCHASED OUTSIDE CLASS PERIOD
7498  NO RECOGNIZED LOSSES
7499  NO RECOGNIZED LOSSES
7500  NO RECOGNIZED LOSSES
7502  NO RECOGNIZED LOSSES
7505  NO RECOGNIZED LOSSES
7508  NO RECOGNIZED LOSSES
7509  NO RECOGNIZED LOSSES
7510  NO RECOGNIZED LOSSES
7512  NO RECOGNIZED LOSSES
7516  NO RECOGNIZED LOSSES
7517  NO RECOGNIZED LOSSES
7518  NO RECOGNIZED LOSSES
7520  NO RECOGNIZED LOSSES
7522  PURCHASED OUTSIDE CLASS PERIOD
7526  NO RECOGNIZED LOSSES
7529  NO RECOGNIZED LOSSES
7533  NO RECOGNIZED LOSSES
7536  NO RECOGNIZED LOSSES
7539  PURCHASED OUTSIDE CLASS PERIOD
7543  NO RECOGNIZED LOSSES
7547  NO RECOGNIZED LOSSES
7550  NO RECOGNIZED LOSSES
7551  NO RECOGNIZED LOSSES
7552  NO RECOGNIZED LOSSES
7553  NO RECOGNIZED LOSSES
7563  NO RECOGNIZED LOSSES
7564  PURCHASED OUTSIDE CLASS PERIOD
7567  NO RECOGNIZED LOSSES
7569  NO RECOGNIZED LOSSES
7570  PURCHASED OUTSIDE CLASS PERIOD
7574  NO RECOGNIZED LOSSES
7575  NO RECOGNIZED LOSSES
7578  NO RECOGNIZED LOSSES
7579  NO RECOGNIZED LOSSES
7582  NO RECOGNIZED LOSSES
7583  NO RECOGNIZED LOSSES
7584  NO RECOGNIZED LOSSES
7587  NO RECOGNIZED LOSSES
7588  NO RECOGNIZED LOSSES
7589  NO RECOGNIZED LOSSES
7594  NO RECOGNIZED LOSSES
7597  NO RECOGNIZED LOSSES
7598  NO RECOGNIZED LOSSES
7599  NO RECOGNIZED LOSSES
7600  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

7601  NO RECOGNIZED LOSSES
7602  NO RECOGNIZED LOSSES
7603  SHARES NOT PURCHASED
7604  NO RECOGNIZED LOSSES
7606  SHARES NOT PURCHASED
7608  NO RECOGNIZED LOSSES
7613  SHARES NOT PURCHASED
7614  NO RECOGNIZED LOSSES
7616  PURCHASED OUTSIDE CLASS PERIOD
7617  SHARES NOT PURCHASED
7618  NO RECOGNIZED LOSSES
7620  NO RECOGNIZED LOSSES
7621  NO RECOGNIZED LOSSES
7622  NO RECOGNIZED LOSSES
7623  NO RECOGNIZED LOSSES
7624  NO RECOGNIZED LOSSES
7628  NO RECOGNIZED LOSSES
7630  NO RECOGNIZED LOSSES
7631  SHARES NOT PURCHASED
7632  NO RECOGNIZED LOSSES
7634  NO RECOGNIZED LOSSES
7635  NO RECOGNIZED LOSSES
7636  SHARES NOT PURCHASED
7637  NO RECOGNIZED LOSSES
7638  SHARES NOT PURCHASED
7639  NO RECOGNIZED LOSSES
7642  NO RECOGNIZED LOSSES
7649  NO RECOGNIZED LOSSES
7654  NO RECOGNIZED LOSSES
7657  SHARES NOT PURCHASED
7661  NO RECOGNIZED LOSSES
7663  NO RECOGNIZED LOSSES
7664  NO RECOGNIZED LOSSES
7666  SHARES NOT PURCHASED
7667  NO RECOGNIZED LOSSES
7672  NO RECOGNIZED LOSSES
7682  NO RECOGNIZED LOSSES
7686  NO RECOGNIZED LOSSES
7688  NO RECOGNIZED LOSSES
7691  NO RECOGNIZED LOSSES
7693  NO RECOGNIZED LOSSES
7694  NO RECOGNIZED LOSSES
7697  NO RECOGNIZED LOSSES
7698  SHARES NOT PURCHASED
7699  NO RECOGNIZED LOSSES
7700  SHARES NOT PURCHASED
7702  SHARES NOT PURCHASED
7708  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 7711 | SHARES NOT PURCHASED |
| 7714 | NO RECOGNIZED LOSSES |
| 7715 | NO RECOGNIZED LOSSES |
| 7716 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7720 | NO RECOGNIZED LOSSES |
| 7722 | NO RECOGNIZED LOSSES |
| 7723 | NO RECOGNIZED LOSSES |
| 7725 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |
| 7731 | NO RECOGNIZED LOSSES |
| 7733 | NO RECOGNIZED LOSSES |
| 7734 | SHARES NOT PURCHASED |
| 7735 | NO RECOGNIZED LOSSES |
| 7736 | SHARES NOT PURCHASED |
| 7741 | NO RECOGNIZED LOSSES |
| 7742 | NO RECOGNIZED LOSSES |
| 7744 | SHARES NOT PURCHASED |
| 7745 | SHARES NOT PURCHASED |
| 7746 | SHARES NOT PURCHASED |
| 7747 | SHARES NOT PURCHASED |
| 7748 | SHARES NOT PURCHASED |
| 7749 | SHARES NOT PURCHASED |
| 7750 | SHARES NOT PURCHASED |
| 7753 | NO RECOGNIZED LOSSES |
| 7754 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7756 | NO RECOGNIZED LOSSES |
| 7759 | NO RECOGNIZED LOSSES |
| 7760 | PURCHASED OUTSIDE CLASS PERIOD |
| 7764 | SHARES NOT PURCHASED |
| 7765 | SHARES NOT PURCHASED |
| 7767 | NO RECOGNIZED LOSSES |
| 7768 | PURCHASED OUTSIDE CLASS PERIOD |
| 7769 | NO RECOGNIZED LOSSES |
| 7772 | SHARES NOT PURCHASED |
| 7773 | SHARES NOT PURCHASED |
| 7775 | NO RECOGNIZED LOSSES |
| 7777 | SHARES NOT PURCHASED |
| 7778 | SHARES NOT PURCHASED |
| 7779 | SHARES NOT PURCHASED |
| 7782 | SHARES NOT PURCHASED |
| 7783 | SHARES NOT PURCHASED |
| 7784 | SHARES NOT PURCHASED |
| 7785 | SHARES NOT PURCHASED |
| 7786 | SHARES NOT PURCHASED |
| 7791 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 7792 | SHARES NOT PURCHASED |
| 7793 | SHARES NOT PURCHASED |
| 7794 | SHARES NOT PURCHASED |
| 7795 | NO RECOGNIZED LOSSES |
| 7802 | NO RECOGNIZED LOSSES |
| 7808 | SHARES NOT PURCHASED |
| 7813 | NO RECOGNIZED LOSSES |
| 7817 | NO RECOGNIZED LOSSES |
| 7818 | SHARES SOLD SHORT |
| 7819 | SHARES NOT PURCHASED |
| 7820 | SHARES NOT PURCHASED |
| 7823 | SHARES NOT PURCHASED |
| 7824 | NO RECOGNIZED LOSSES |
| 7827 | NO RECOGNIZED LOSSES |
| 7837 | NO RECOGNIZED LOSSES |
| 7838 | NO RECOGNIZED LOSSES |
| 7839 | NO RECOGNIZED LOSSES |
| 7841 | NO RECOGNIZED LOSSES |
| 7843 | SHARES NOT PURCHASED |
| 7846 | NO RECOGNIZED LOSSES |
| 7849 | NO RECOGNIZED LOSSES |
| 7851 | NO RECOGNIZED LOSSES |
| 7854 | NO RECOGNIZED LOSSES |
| 7855 | NO RECOGNIZED LOSSES |
| 7856 | NO RECOGNIZED LOSSES |
| 7858 | NO RECOGNIZED LOSSES |
| 7859 | NO RECOGNIZED LOSSES |
| 7860 | NO RECOGNIZED LOSSES |
| 7861 | NO RECOGNIZED LOSSES |
| 7866 | NO RECOGNIZED LOSSES |
| 7868 | NO RECOGNIZED LOSSES |
| 7872 | NO RECOGNIZED LOSSES |
| 7875 | NO RECOGNIZED LOSSES |
| 7877 | NO RECOGNIZED LOSSES |
| 7878 | SHARES NOT PURCHASED |
| 7884 | NO RECOGNIZED LOSSES |
| 7885 | NO RECOGNIZED LOSSES |
| 7888 | NO RECOGNIZED LOSSES |
| 7889 | NO RECOGNIZED LOSSES |
| 7890 | NO RECOGNIZED LOSSES |
| 7891 | NO RECOGNIZED LOSSES |
| 7892 | NO RECOGNIZED LOSSES |
| 7898 | NO RECOGNIZED LOSSES |
| 7899 | NO RECOGNIZED LOSSES |
| 7901 | NO RECOGNIZED LOSSES |
| 7904 | NO RECOGNIZED LOSSES |
| 7905 | NO RECOGNIZED LOSSES |
| 7906 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 7907 | SHARES NOT PURCHASED |
| 7908 | SHARES NOT PURCHASED |
| 7910 | SHARES NOT PURCHASED |
| 7914 | NO RECOGNIZED LOSSES |
| 7916 | NO RECOGNIZED LOSSES |
| 7919 | PURCHASED OUTSIDE CLASS PERIOD |
| 7921 | PURCHASED OUTSIDE CLASS PERIOD |
| 7924 | NO RECOGNIZED LOSSES |
| 7926 | SHARES NOT PURCHASED |
| 7927 | SHARES NOT PURCHASED |
| 7928 | SHARES NOT PURCHASED |
| 7929 | SHARES NOT PURCHASED |
| 7930 | SHARES NOT PURCHASED |
| 7931 | SHARES NOT PURCHASED |
| 7933 | SHARES NOT PURCHASED |
| 7935 | NO RECOGNIZED LOSSES |
| 7937 | SHARES NOT PURCHASED |
| 7939 | NO RECOGNIZED LOSSES |
| 7940 | SHARES NOT PURCHASED |
| 7941 | SHARES NOT PURCHASED |
| 7942 | SHARES NOT PURCHASED |
| 7943 | NO RECOGNIZED LOSSES |
| 7944 | NO RECOGNIZED LOSSES |
| 7945 | NO RECOGNIZED LOSSES |
| 7948 | NO RECOGNIZED LOSSES |
| 7957 | NO RECOGNIZED LOSSES |
| 7958 | SHARES NOT PURCHASED |
| 7960 | NO RECOGNIZED LOSSES |
| 7961 | NO RECOGNIZED LOSSES |
| 7963 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7968 | SHARES NOT PURCHASED |
| 7969 | NO RECOGNIZED LOSSES |
| 7970 | NO RECOGNIZED LOSSES |
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | SHARES NOT PURCHASED |
| 7983 | NO RECOGNIZED LOSSES |
| 7985 | SHARES NOT PURCHASED |
| 7986 | NO RECOGNIZED LOSSES |
| 7992 | SHARES NOT PURCHASED |
| 7994 | NO RECOGNIZED LOSSES |
| 7995 | NO RECOGNIZED LOSSES |
| 7999 | NO RECOGNIZED LOSSES |
| 8003 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |
| 8016 | SHARES NOT PURCHASED |
| 8018 | SHARES NOT PURCHASED |
| 8020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8023 | NO RECOGNIZED LOSSES |
| 8024 | NO RECOGNIZED LOSSES |
| 8027 | NO RECOGNIZED LOSSES |
| 8028 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8030 | NO RECOGNIZED LOSSES |
| 8031 | NO RECOGNIZED LOSSES |
| 8032 | NO RECOGNIZED LOSSES |
| 8033 | SHARES NOT PURCHASED |
| 8034 | NO RECOGNIZED LOSSES |
| 8035 | NO RECOGNIZED LOSSES |
| 8036 | NO RECOGNIZED LOSSES |
| 8037 | NO RECOGNIZED LOSSES |
| 8038 | NO RECOGNIZED LOSSES |
| 8040 | NO RECOGNIZED LOSSES |
| 8042 | PURCHASED OUTSIDE CLASS PERIOD |
| 8050 | NO RECOGNIZED LOSSES |
| 8051 | PURCHASED OUTSIDE CLASS PERIOD |
| 8053 | NO RECOGNIZED LOSSES |
| 8054 | SHARES NOT PURCHASED |
| 8060 | SHARES NOT PURCHASED |
| 8062 | NO RECOGNIZED LOSSES |
| 8064 | NO RECOGNIZED LOSSES |
| 8065 | SHARES NOT PURCHASED |
| 8068 | NO RECOGNIZED LOSSES |
| 8069 | NO RECOGNIZED LOSSES |
| 8070 | NO RECOGNIZED LOSSES |
| 8071 | NO RECOGNIZED LOSSES |
| 8072 | NO RECOGNIZED LOSSES |
| 8073 | NO RECOGNIZED LOSSES |
| 8074 | NO RECOGNIZED LOSSES |
| 8075 | NO RECOGNIZED LOSSES |
| 8076 | NO RECOGNIZED LOSSES |
| 8082 | NO RECOGNIZED LOSSES |
| 8087 | NO RECOGNIZED LOSSES |
| 8093 | NO RECOGNIZED LOSSES |
| 8094 | NO RECOGNIZED LOSSES |
| 8095 | NO RECOGNIZED LOSSES |
| 8096 | NO RECOGNIZED LOSSES |
| 8097 | NO RECOGNIZED LOSSES |
| 8098 | NO RECOGNIZED LOSSES |
| 8099 | NO RECOGNIZED LOSSES |
| 8100 | SHARES NOT PURCHASED |
| 8103 | NO RECOGNIZED LOSSES |
| 8104 | NO RECOGNIZED LOSSES |
| 8109 | NO RECOGNIZED LOSSES |
| 8115 | NO RECOGNIZED LOSSES |
| 8116 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8119 | NO RECOGNIZED LOSSES |
| 8122 | SHARES NOT PURCHASED |
| 8124 | NO RECOGNIZED LOSSES |
| 8125 | NO RECOGNIZED LOSSES |
| 8128 | NO RECOGNIZED LOSSES |
| 8131 | NO RECOGNIZED LOSSES |
| 8133 | NO RECOGNIZED LOSSES |
| 8134 | NO RECOGNIZED LOSSES |
| 8137 | NO RECOGNIZED LOSSES |
| 8141 | NO RECOGNIZED LOSSES |
| 8143 | NO RECOGNIZED LOSSES |
| 8145 | NO RECOGNIZED LOSSES |
| 8146 | NO RECOGNIZED LOSSES |
| 8148 | NO RECOGNIZED LOSSES |
| 8149 | NO RECOGNIZED LOSSES |
| 8152 | NO RECOGNIZED LOSSES |
| 8156 | NO RECOGNIZED LOSSES |
| 8160 | SHARES NOT PURCHASED |
| 8164 | NO RECOGNIZED LOSSES |
| 8168 | SHARES NOT PURCHASED |
| 8170 | SHARES NOT PURCHASED |
| 8172 | NO RECOGNIZED LOSSES |
| 8177 | NO RECOGNIZED LOSSES |
| 8179 | NO RECOGNIZED LOSSES |
| 8183 | NO RECOGNIZED LOSSES |
| 8186 | NO RECOGNIZED LOSSES |
| 8187 | NO RECOGNIZED LOSSES |
| 8188 | NO RECOGNIZED LOSSES |
| 8189 | SHARES NOT PURCHASED |
| 8192 | SHARES NOT PURCHASED |
| 8196 | SHARES NOT PURCHASED |
| 8201 | NO RECOGNIZED LOSSES |
| 8202 | NO RECOGNIZED LOSSES |
| 8203 | DUPLICATE CLAIM FILED |
| 8205 | NO RECOGNIZED LOSSES |
| 8206 | NO RECOGNIZED LOSSES |
| 8207 | NO RECOGNIZED LOSSES |
| 8208 | NO RECOGNIZED LOSSES |
| 8209 | NO RECOGNIZED LOSSES |
| 8210 | NO RECOGNIZED LOSSES |
| 8212 | NO RECOGNIZED LOSSES |
| 8216 | SHARES NOT PURCHASED |
| 8218 | NO RECOGNIZED LOSSES |
| 8222 | NO RECOGNIZED LOSSES |
| 8223 | NO RECOGNIZED LOSSES |
| 8225 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |
| 8232 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 8235 | NO RECOGNIZED LOSSES |
| 8236 | NO RECOGNIZED LOSSES |
| 8238 | NO RECOGNIZED LOSSES |
| 8240 | NO RECOGNIZED LOSSES |
| 8244 | NO RECOGNIZED LOSSES |
| 8245 | NO RECOGNIZED LOSSES |
| 8248 | NO RECOGNIZED LOSSES |
| 8252 | NO RECOGNIZED LOSSES |
| 8258 | NO RECOGNIZED LOSSES |
| 8259 | SHARES NOT PURCHASED |
| 8269 | NO RECOGNIZED LOSSES |
| 8271 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8277 | NO RECOGNIZED LOSSES |
| 8279 | SHARES NOT PURCHASED |
| 8281 | NO RECOGNIZED LOSSES |
| 8282 | NO RECOGNIZED LOSSES |
| 8283 | NO RECOGNIZED LOSSES |
| 8285 | NO RECOGNIZED LOSSES |
| 8288 | NO RECOGNIZED LOSSES |
| 8291 | NO RECOGNIZED LOSSES |
| 8297 | NO RECOGNIZED LOSSES |
| 8298 | SHARES NOT PURCHASED |
| 8300 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | SHARES NOT PURCHASED |
| 8311 | NO RECOGNIZED LOSSES |
| 8313 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8317 | NO RECOGNIZED LOSSES |
| 8318 | SHARES NOT PURCHASED |
| 8323 | NO RECOGNIZED LOSSES |
| 8324 | NO RECOGNIZED LOSSES |
| 8325 | SHARES NOT PURCHASED |
| 8326 | NO RECOGNIZED LOSSES |
| 8328 | NO RECOGNIZED LOSSES |
| 8330 | NO RECOGNIZED LOSSES |
| 8333 | NO RECOGNIZED LOSSES |
| 8338 | NO RECOGNIZED LOSSES |
| 8344 | NO RECOGNIZED LOSSES |
| 8347 | NO RECOGNIZED LOSSES |
| 8348 | SHARES NOT PURCHASED |
| 8349 | SHARES NOT PURCHASED |
| 8350 | NO RECOGNIZED LOSSES |
| 8351 | SHARES NOT PURCHASED |
| 8352 | NO RECOGNIZED LOSSES |
| 8354 | NO RECOGNIZED LOSSES |
| 8357 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8358 | NO RECOGNIZED LOSSES |
| 8359 | SHARES NOT PURCHASED |
| 8365 | NO RECOGNIZED LOSSES |
| 8366 | NO RECOGNIZED LOSSES |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8376 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8381 | NO RECOGNIZED LOSSES |
| 8384 | NO RECOGNIZED LOSSES |
| 8388 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |
| 8392 | SHARES NOT PURCHASED |
| 8394 | NO RECOGNIZED LOSSES |
| 8396 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8400 | NO RECOGNIZED LOSSES |
| 8401 | SHARES NOT PURCHASED |
| 8402 | NO RECOGNIZED LOSSES |
| 8403 | NO RECOGNIZED LOSSES |
| 8406 | NO RECOGNIZED LOSSES |
| 8408 | SHARES NOT PURCHASED |
| 8412 | SHARES NOT PURCHASED |
| 8415 | NO RECOGNIZED LOSSES |
| 8417 | NO RECOGNIZED LOSSES |
| 8419 | NO RECOGNIZED LOSSES |
| 8421 | NO RECOGNIZED LOSSES |
| 8423 | NO RECOGNIZED LOSSES |
| 8426 | SHARES NOT PURCHASED |
| 8428 | NO RECOGNIZED LOSSES |
| 8429 | SHARES NOT PURCHASED |
| 8431 | SHARES NOT PURCHASED |
| 8432 | NO RECOGNIZED LOSSES |
| 8437 | NO RECOGNIZED LOSSES |
| 8438 | NO RECOGNIZED LOSSES |
| 8441 | NO RECOGNIZED LOSSES |
| 8444 | NO RECOGNIZED LOSSES |
| 8450 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8459 | NO RECOGNIZED LOSSES |
| 8460 | NO RECOGNIZED LOSSES |
| 8463 | NO RECOGNIZED LOSSES |
| 8464 | NO RECOGNIZED LOSSES |
| 8465 | NO RECOGNIZED LOSSES |
| 8469 | NO RECOGNIZED LOSSES |
| 8470 | NO RECOGNIZED LOSSES |
| 8471 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8472 | SHARES NOT PURCHASED |
| 8478 | SHARES NOT PURCHASED |
| 8479 | SHARES NOT PURCHASED |
| 8480 | SHARES NOT PURCHASED |
| 8487 | NO RECOGNIZED LOSSES |
| 8488 | NO RECOGNIZED LOSSES |
| 8492 | NO RECOGNIZED LOSSES |
| 8493 | NO RECOGNIZED LOSSES |
| 8495 | NO RECOGNIZED LOSSES |
| 8496 | SHARES SOLD SHORT |
| 8499 | NO RECOGNIZED LOSSES |
| 8501 | NO RECOGNIZED LOSSES |
| 8509 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8516 | NO RECOGNIZED LOSSES |
| 8518 | PURCHASED OUTSIDE CLASS PERIOD |
| 8519 | NO RECOGNIZED LOSSES |
| 8529 | NO RECOGNIZED LOSSES |
| 8542 | PURCHASED OUTSIDE CLASS PERIOD |
| 8545 | PURCHASED OUTSIDE CLASS PERIOD |
| 8546 | PURCHASED OUTSIDE CLASS PERIOD |
| 8549 | PURCHASED OUTSIDE CLASS PERIOD |
| 8550 | PURCHASED OUTSIDE CLASS PERIOD |
| 8554 | PURCHASED OUTSIDE CLASS PERIOD |
| 8555 | SHARES NOT PURCHASED |
| 8558 | PURCHASED OUTSIDE CLASS PERIOD |
| 8559 | PURCHASED OUTSIDE CLASS PERIOD |
| 8560 | PURCHASED OUTSIDE CLASS PERIOD |
| 8561 | PURCHASED OUTSIDE CLASS PERIOD |
| 8562 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8572 | NO RECOGNIZED LOSSES |
| 8573 | NO RECOGNIZED LOSSES |
| 8574 | PURCHASED OUTSIDE CLASS PERIOD |
| 8575 | PURCHASED OUTSIDE CLASS PERIOD |
| 8576 | PURCHASED OUTSIDE CLASS PERIOD |
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8589 | PURCHASED OUTSIDE CLASS PERIOD |
| 8590 | PURCHASED OUTSIDE CLASS PERIOD |
| 8591 | PURCHASED OUTSIDE CLASS PERIOD |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | PURCHASED OUTSIDE CLASS PERIOD |
| 8599 | PURCHASED OUTSIDE CLASS PERIOD |
| 8600 | PURCHASED OUTSIDE CLASS PERIOD |
| 8603 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 8605 | PURCHASED OUTSIDE CLASS PERIOD |
| 8606 | PURCHASED OUTSIDE CLASS PERIOD |
| 8607 | SHARES NOT PURCHASED |
| 8609 | NO RECOGNIZED LOSSES |
| 8610 | SHARES NOT PURCHASED |
| 8611 | NO RECOGNIZED LOSSES |
| 8614 | PURCHASED OUTSIDE CLASS PERIOD |
| 8615 | PURCHASED OUTSIDE CLASS PERIOD |
| 8617 | SHARES NOT PURCHASED |
| 8619 | SHARES NOT PURCHASED |
| 8626 | SHARES NOT PURCHASED |
| 8627 | NO RECOGNIZED LOSSES |
| 8628 | NO RECOGNIZED LOSSES |
| 8630 | SHARES NOT PURCHASED |
| 8632 | PURCHASED OUTSIDE CLASS PERIOD |
| 8633 | SHARES NOT PURCHASED |
| 8634 | NO RECOGNIZED LOSSES |
| 8635 | SHARES NOT PURCHASED |
| 8636 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8639 | NO RECOGNIZED LOSSES |
| 8640 | NO RECOGNIZED LOSSES |
| 8641 | NO RECOGNIZED LOSSES |
| 8643 | NO RECOGNIZED LOSSES |
| 8644 | NO RECOGNIZED LOSSES |
| 8645 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | NO RECOGNIZED LOSSES |
| 8650 | SHARES NOT PURCHASED |
| 8653 | NO RECOGNIZED LOSSES |
| 8654 | NO RECOGNIZED LOSSES |
| 8656 | NO RECOGNIZED LOSSES |
| 8659 | NO RECOGNIZED LOSSES |
| 8661 | NO RECOGNIZED LOSSES |
| 8666 | NO RECOGNIZED LOSSES |
| 8669 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8679 | NO RECOGNIZED LOSSES |
| 8683 | NO RECOGNIZED LOSSES |
| 8687 | NO RECOGNIZED LOSSES |
| 8689 | NO RECOGNIZED LOSSES |
| 8690 | PURCHASED OUTSIDE CLASS PERIOD |
| 8691 | PURCHASED OUTSIDE CLASS PERIOD |
| 8694 | PURCHASED OUTSIDE CLASS PERIOD |
| 8695 | NO RECOGNIZED LOSSES |
| 8696 | PURCHASED OUTSIDE CLASS PERIOD |
| 8697 | PURCHASED OUTSIDE CLASS PERIOD |
| 8699 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8700 | NO RECOGNIZED LOSSES |
| 8706 | NO RECOGNIZED LOSSES |
| 8707 | NO RECOGNIZED LOSSES |
| 8708 | PURCHASED OUTSIDE CLASS PERIOD |
| 8709 | PURCHASED OUTSIDE CLASS PERIOD |
| 8710 | PURCHASED OUTSIDE CLASS PERIOD |
| 8721 | NO RECOGNIZED LOSSES |
| 8722 | PURCHASED OUTSIDE CLASS PERIOD |
| 8723 | PURCHASED OUTSIDE CLASS PERIOD |
| 8737 | NO RECOGNIZED LOSSES |
| 8741 | PURCHASED OUTSIDE CLASS PERIOD |
| 8742 | PURCHASED OUTSIDE CLASS PERIOD |
| 8743 | PURCHASED OUTSIDE CLASS PERIOD |
| 8744 | PURCHASED OUTSIDE CLASS PERIOD |
| 8751 | PURCHASED OUTSIDE CLASS PERIOD |
| 8753 | PURCHASED OUTSIDE CLASS PERIOD |
| 8754 | PURCHASED OUTSIDE CLASS PERIOD |
| 8757 | NO RECOGNIZED LOSSES |
| 8759 | NO RECOGNIZED LOSSES |
| 8763 | SHARES NOT PURCHASED |
| 8764 | NO RECOGNIZED LOSSES |
| 8766 | SHARES NOT PURCHASED |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | PURCHASED OUTSIDE CLASS PERIOD |
| 8774 | NO RECOGNIZED LOSSES |
| 8780 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | SHARES NOT PURCHASED |
| 8796 | NO RECOGNIZED LOSSES |
| 8797 | PURCHASED OUTSIDE CLASS PERIOD |
| 8798 | SHARES NOT PURCHASED |
| 8799 | PURCHASED OUTSIDE CLASS PERIOD |
| 8800 | NO RECOGNIZED LOSSES |
| 8802 | PURCHASED OUTSIDE CLASS PERIOD |
| 8807 | NO RECOGNIZED LOSSES |
| 8808 | SHARES NOT PURCHASED |
| 8810 | NO RECOGNIZED LOSSES |
| 8812 | NO RECOGNIZED LOSSES |
| 8815 | NO RECOGNIZED LOSSES |
| 8816 | NO RECOGNIZED LOSSES |
| 8833 | PURCHASED OUTSIDE CLASS PERIOD |
| 8834 | PURCHASED OUTSIDE CLASS PERIOD |
| 8838 | PURCHASED OUTSIDE CLASS PERIOD |
| 8842 | PURCHASED OUTSIDE CLASS PERIOD |
| 8843 | PURCHASED OUTSIDE CLASS PERIOD |
| 8844 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 8845 | PURCHASED OUTSIDE CLASS PERIOD |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | PURCHASED OUTSIDE CLASS PERIOD |
| 8848 | PURCHASED OUTSIDE CLASS PERIOD |
| 8849 | PURCHASED OUTSIDE CLASS PERIOD |
| 8850 | PURCHASED OUTSIDE CLASS PERIOD |
| 8851 | NO RECOGNIZED LOSSES |
| 8852 | NO RECOGNIZED LOSSES |
| 8853 | NO RECOGNIZED LOSSES |
| 8856 | NO RECOGNIZED LOSSES |
| 8858 | NO RECOGNIZED LOSSES |
| 8859 | SHARES NOT PURCHASED |
| 8860 | SHARES NOT PURCHASED |
| 8861 | SHARES NOT PURCHASED |
| 8863 | NO RECOGNIZED LOSSES |
| 8864 | NO RECOGNIZED LOSSES |
| 8867 | NO RECOGNIZED LOSSES |
| 8868 | NO RECOGNIZED LOSSES |
| 8870 | NO RECOGNIZED LOSSES |
| 8875 | SHARES NOT PURCHASED |
| 8882 | NO RECOGNIZED LOSSES |
| 8887 | PURCHASED OUTSIDE CLASS PERIOD |
| 8888 | PURCHASED OUTSIDE CLASS PERIOD |
| 8889 | NO RECOGNIZED LOSSES |
| 8893 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8900 | NO RECOGNIZED LOSSES |
| 8904 | NO RECOGNIZED LOSSES |
| 8906 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8919 | SHARES NOT PURCHASED |
| 8921 | PURCHASED OUTSIDE CLASS PERIOD |
| 8923 | PURCHASED OUTSIDE CLASS PERIOD |
| 8925 | NO RECOGNIZED LOSSES |
| 8927 | NO RECOGNIZED LOSSES |
| 8928 | PURCHASED OUTSIDE CLASS PERIOD |
| 8929 | PURCHASED OUTSIDE CLASS PERIOD |
| 8930 | PURCHASED OUTSIDE CLASS PERIOD |
| 8931 | PURCHASED OUTSIDE CLASS PERIOD |
| 8932 | PURCHASED OUTSIDE CLASS PERIOD |
| 8933 | PURCHASED OUTSIDE CLASS PERIOD |
| 8934 | PURCHASED OUTSIDE CLASS PERIOD |
| 8935 | PURCHASED OUTSIDE CLASS PERIOD |
| 8936 | PURCHASED OUTSIDE CLASS PERIOD |
| 8942 | NO RECOGNIZED LOSSES |
| 8951 | NO RECOGNIZED LOSSES |
| 8953 | NO RECOGNIZED LOSSES |
| 8955 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 8956 | PURCHASED OUTSIDE CLASS PERIOD |
| 8957 | PURCHASED OUTSIDE CLASS PERIOD |
| 8965 | NO RECOGNIZED LOSSES |
| 8967 | NO RECOGNIZED LOSSES |
| 8968 | PURCHASED OUTSIDE CLASS PERIOD |
| 8969 | PURCHASED OUTSIDE CLASS PERIOD |
| 8970 | PURCHASED OUTSIDE CLASS PERIOD |
| 8971 | PURCHASED OUTSIDE CLASS PERIOD |
| 8972 | PURCHASED OUTSIDE CLASS PERIOD |
| 8973 | PURCHASED OUTSIDE CLASS PERIOD |
| 8974 | SHARES NOT PURCHASED |
| 8976 | PURCHASED OUTSIDE CLASS PERIOD |
| 8977 | NO RECOGNIZED LOSSES |
| 8978 | PURCHASED OUTSIDE CLASS PERIOD |
| 8979 | PURCHASED OUTSIDE CLASS PERIOD |
| 8980 | PURCHASED OUTSIDE CLASS PERIOD |
| 8981 | PURCHASED OUTSIDE CLASS PERIOD |
| 8982 | PURCHASED OUTSIDE CLASS PERIOD |
| 8983 | PURCHASED OUTSIDE CLASS PERIOD |
| 8984 | PURCHASED OUTSIDE CLASS PERIOD |
| 8985 | PURCHASED OUTSIDE CLASS PERIOD |
| 8986 | PURCHASED OUTSIDE CLASS PERIOD |
| 8987 | SHARES NOT PURCHASED |
| 8988 | NO RECOGNIZED LOSSES |
| 8989 | SHARES NOT PURCHASED |
| 8991 | NO RECOGNIZED LOSSES |
| 8992 | NO RECOGNIZED LOSSES |
| 8994 | NO RECOGNIZED LOSSES |
| 8997 | NO RECOGNIZED LOSSES |
| 8998 | NO RECOGNIZED LOSSES |
| 9000 | SHARES NOT PURCHASED |
| 9001 | SHARES NOT PURCHASED |
| 9006 | NO RECOGNIZED LOSSES |
| 9007 | NO RECOGNIZED LOSSES |
| 9009 | NO RECOGNIZED LOSSES |
| 9011 | NO RECOGNIZED LOSSES |
| 9012 | NO RECOGNIZED LOSSES |
| 9013 | NO RECOGNIZED LOSSES |
| 9014 | NO RECOGNIZED LOSSES |
| 9015 | SHARES NOT PURCHASED |
| 9018 | PURCHASED OUTSIDE CLASS PERIOD |
| 9019 | NO RECOGNIZED LOSSES |
| 9022 | NO RECOGNIZED LOSSES |
| 9025 | NO RECOGNIZED LOSSES |
| 9033 | NO RECOGNIZED LOSSES |
| 9034 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9041 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 9046 | NO RECOGNIZED LOSSES |
| 9047 | PURCHASED OUTSIDE CLASS PERIOD |
| 9049 | NO RECOGNIZED LOSSES |
| 9051 | NO RECOGNIZED LOSSES |
| 9053 | PURCHASED OUTSIDE CLASS PERIOD |
| 9054 | PURCHASED OUTSIDE CLASS PERIOD |
| 9055 | PURCHASED OUTSIDE CLASS PERIOD |
| 9056 | PURCHASED OUTSIDE CLASS PERIOD |
| 9061 | NO RECOGNIZED LOSSES |
| 9063 | NO RECOGNIZED LOSSES |
| 9064 | PURCHASED OUTSIDE CLASS PERIOD |
| 9067 | NO RECOGNIZED LOSSES |
| 9069 | SHARES NOT PURCHASED |
| 9072 | NO RECOGNIZED LOSSES |
| 9074 | NO RECOGNIZED LOSSES |
| 9076 | PURCHASED OUTSIDE CLASS PERIOD |
| 9077 | PURCHASED OUTSIDE CLASS PERIOD |
| 9078 | PURCHASED OUTSIDE CLASS PERIOD |
| 9079 | PURCHASED OUTSIDE CLASS PERIOD |
| 9080 | SHARES NOT PURCHASED |
| 9086 | NO RECOGNIZED LOSSES |
| 9088 | PURCHASED OUTSIDE CLASS PERIOD |
| 9091 | NO RECOGNIZED LOSSES |
| 9092 | PURCHASED OUTSIDE CLASS PERIOD |
| 9093 | PURCHASED OUTSIDE CLASS PERIOD |
| 9094 | PURCHASED OUTSIDE CLASS PERIOD |
| 9098 | PURCHASED OUTSIDE CLASS PERIOD |
| 9099 | NO RECOGNIZED LOSSES |
| 9100 | PURCHASED OUTSIDE CLASS PERIOD |
| 9102 | PURCHASED OUTSIDE CLASS PERIOD |
| 9103 | NO RECOGNIZED LOSSES |
| 9105 | NO RECOGNIZED LOSSES |
| 9107 | NO RECOGNIZED LOSSES |
| 9109 | NO RECOGNIZED LOSSES |
| 9111 | SHARES NOT PURCHASED |
| 9113 | SHARES NOT PURCHASED |
| 9114 | SHARES NOT PURCHASED |
| 9117 | NO RECOGNIZED LOSSES |
| 9119 | NO RECOGNIZED LOSSES |
| 9120 | NO RECOGNIZED LOSSES |
| 9123 | NO RECOGNIZED LOSSES |
| 9124 | NO RECOGNIZED LOSSES |
| 9126 | NO RECOGNIZED LOSSES |
| 9127 | NO RECOGNIZED LOSSES |
| 9130 | NO RECOGNIZED LOSSES |
| 9134 | PURCHASED OUTSIDE CLASS PERIOD |
| 9135 | PURCHASED OUTSIDE CLASS PERIOD |
| 9137 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**              **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 9138 | PURCHASED OUTSIDE CLASS PERIOD |
| 9147 | NO RECOGNIZED LOSSES |
| 9150 | NO RECOGNIZED LOSSES |
| 9152 | NO RECOGNIZED LOSSES |
| 9153 | NO RECOGNIZED LOSSES |
| 9155 | NO RECOGNIZED LOSSES |
| 9157 | NO RECOGNIZED LOSSES |
| 9158 | NO RECOGNIZED LOSSES |
| 9160 | NO RECOGNIZED LOSSES |
| 9163 | SHARES NOT PURCHASED |
| 9165 | NO RECOGNIZED LOSSES |
| 9170 | PURCHASED OUTSIDE CLASS PERIOD |
| 9173 | NO RECOGNIZED LOSSES |
| 9175 | NO RECOGNIZED LOSSES |
| 9177 | SHARES NOT PURCHASED |
| 9178 | PURCHASED OUTSIDE CLASS PERIOD |
| 9179 | PURCHASED OUTSIDE CLASS PERIOD |
| 9180 | PURCHASED OUTSIDE CLASS PERIOD |
| 9181 | NO RECOGNIZED LOSSES |
| 9186 | PURCHASED OUTSIDE CLASS PERIOD |
| 9187 | PURCHASED OUTSIDE CLASS PERIOD |
| 9193 | NO RECOGNIZED LOSSES |
| 9196 | PURCHASED OUTSIDE CLASS PERIOD |
| 9197 | PURCHASED OUTSIDE CLASS PERIOD |
| 9198 | PURCHASED OUTSIDE CLASS PERIOD |
| 9201 | NO RECOGNIZED LOSSES |
| 9202 | NO RECOGNIZED LOSSES |
| 9209 | PURCHASED OUTSIDE CLASS PERIOD |
| 9210 | PURCHASED OUTSIDE CLASS PERIOD |
| 9211 | PURCHASED OUTSIDE CLASS PERIOD |
| 9212 | PURCHASED OUTSIDE CLASS PERIOD |
| 9213 | PURCHASED OUTSIDE CLASS PERIOD |
| 9214 | PURCHASED OUTSIDE CLASS PERIOD |
| 9215 | PURCHASED OUTSIDE CLASS PERIOD |
| 9217 | SHARES NOT PURCHASED |
| 9219 | PURCHASED OUTSIDE CLASS PERIOD |
| 9222 | PURCHASED OUTSIDE CLASS PERIOD |
| 9223 | PURCHASED OUTSIDE CLASS PERIOD |
| 9224 | PURCHASED OUTSIDE CLASS PERIOD |
| 9225 | PURCHASED OUTSIDE CLASS PERIOD |
| 9226 | PURCHASED OUTSIDE CLASS PERIOD |
| 9227 | PURCHASED OUTSIDE CLASS PERIOD |
| 9228 | SHARES NOT PURCHASED |
| 9230 | NO RECOGNIZED LOSSES |
| 9232 | NO RECOGNIZED LOSSES |
| 9233 | NO RECOGNIZED LOSSES |
| 9234 | NO RECOGNIZED LOSSES |
| 9236 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 9239 | NO RECOGNIZED LOSSES |
| 9242 | SHARES NOT PURCHASED |
| 9244 | NO RECOGNIZED LOSSES |
| 9245 | NO RECOGNIZED LOSSES |
| 9247 | SHARES NOT PURCHASED |
| 9248 | SHARES NOT PURCHASED |
| 9250 | PURCHASED OUTSIDE CLASS PERIOD |
| 9252 | NO RECOGNIZED LOSSES |
| 9253 | SHARES NOT PURCHASED |
| 9257 | NO RECOGNIZED LOSSES |
| 9260 | NO RECOGNIZED LOSSES |
| 9263 | NO RECOGNIZED LOSSES |
| 9264 | SHARES NOT PURCHASED |
| 9265 | PURCHASED OUTSIDE CLASS PERIOD |
| 9266 | PURCHASED OUTSIDE CLASS PERIOD |
| 9267 | PURCHASED OUTSIDE CLASS PERIOD |
| 9274 | NO RECOGNIZED LOSSES |
| 9276 | NO RECOGNIZED LOSSES |
| 9281 | NO RECOGNIZED LOSSES |
| 9283 | NO RECOGNIZED LOSSES |
| 9285 | NO RECOGNIZED LOSSES |
| 9288 | NO RECOGNIZED LOSSES |
| 9290 | NO RECOGNIZED LOSSES |
| 9293 | PURCHASED OUTSIDE CLASS PERIOD |
| 9294 | SHARES NOT PURCHASED |
| 9301 | SHARES NOT PURCHASED |
| 9302 | PURCHASED OUTSIDE CLASS PERIOD |
| 9303 | PURCHASED OUTSIDE CLASS PERIOD |
| 9304 | PURCHASED OUTSIDE CLASS PERIOD |
| 9305 | NO RECOGNIZED LOSSES |
| 9310 | NO RECOGNIZED LOSSES |
| 9312 | PURCHASED OUTSIDE CLASS PERIOD |
| 9318 | NO RECOGNIZED LOSSES |
| 9320 | SHARES NOT PURCHASED |
| 9335 | NO RECOGNIZED LOSSES |
| 9337 | NO RECOGNIZED LOSSES |
| 9341 | PURCHASED OUTSIDE CLASS PERIOD |
| 9342 | PURCHASED OUTSIDE CLASS PERIOD |
| 9343 | PURCHASED OUTSIDE CLASS PERIOD |
| 9345 | PURCHASED OUTSIDE CLASS PERIOD |
| 9346 | PURCHASED OUTSIDE CLASS PERIOD |
| 9349 | NO RECOGNIZED LOSSES |
| 9351 | NO RECOGNIZED LOSSES |
| 9352 | SHARES NOT PURCHASED |
| 9354 | SHARES NOT PURCHASED |
| 9360 | PURCHASED OUTSIDE CLASS PERIOD |
| 9361 | PURCHASED OUTSIDE CLASS PERIOD |
| 9363 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 9364 | SHARES NOT PURCHASED |
| 9367 | SHARES NOT PURCHASED |
| 9369 | SHARES NOT PURCHASED |
| 9370 | NO RECOGNIZED LOSSES |
| 9374 | NO RECOGNIZED LOSSES |
| 9376 | NO RECOGNIZED LOSSES |
| 9378 | NO RECOGNIZED LOSSES |
| 9381 | NO RECOGNIZED LOSSES |
| 9383 | NO RECOGNIZED LOSSES |
| 9386 | NO RECOGNIZED LOSSES |
| 9390 | NO RECOGNIZED LOSSES |
| 9391 | SHARES NOT PURCHASED |
| 9392 | PURCHASED OUTSIDE CLASS PERIOD |
| 9393 | PURCHASED OUTSIDE CLASS PERIOD |
| 9408 | NO RECOGNIZED LOSSES |
| 9409 | SHARES NOT PURCHASED |
| 9413 | NO RECOGNIZED LOSSES |
| 9414 | NO RECOGNIZED LOSSES |
| 9416 | PURCHASED OUTSIDE CLASS PERIOD |
| 9418 | NO RECOGNIZED LOSSES |
| 9419 | PURCHASED OUTSIDE CLASS PERIOD |
| 9420 | PURCHASED OUTSIDE CLASS PERIOD |
| 9421 | PURCHASED OUTSIDE CLASS PERIOD |
| 9422 | PURCHASED OUTSIDE CLASS PERIOD |
| 9423 | PURCHASED OUTSIDE CLASS PERIOD |
| 9424 | NO RECOGNIZED LOSSES |
| 9430 | NO RECOGNIZED LOSSES |
| 9431 | NO RECOGNIZED LOSSES |
| 9433 | SHARES NOT PURCHASED |
| 9434 | PURCHASED OUTSIDE CLASS PERIOD |
| 9436 | NO RECOGNIZED LOSSES |
| 9437 | NO RECOGNIZED LOSSES |
| 9440 | NO RECOGNIZED LOSSES |
| 9441 | NO RECOGNIZED LOSSES |
| 9445 | NO RECOGNIZED LOSSES |
| 9447 | NO RECOGNIZED LOSSES |
| 9458 | PURCHASED OUTSIDE CLASS PERIOD |
| 9459 | PURCHASED OUTSIDE CLASS PERIOD |
| 9460 | PURCHASED OUTSIDE CLASS PERIOD |
| 9461 | PURCHASED OUTSIDE CLASS PERIOD |
| 9464 | PURCHASED OUTSIDE CLASS PERIOD |
| 9465 | PURCHASED OUTSIDE CLASS PERIOD |
| 9466 | PURCHASED OUTSIDE CLASS PERIOD |
| 9469 | NO RECOGNIZED LOSSES |
| 9471 | PURCHASED OUTSIDE CLASS PERIOD |
| 9472 | NO RECOGNIZED LOSSES |
| 9473 | NO RECOGNIZED LOSSES |
| 9477 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 9479 | SHARES NOT PURCHASED |
| 9483 | PURCHASED OUTSIDE CLASS PERIOD |
| 9484 | NO RECOGNIZED LOSSES |
| 9485 | NO RECOGNIZED LOSSES |
| 9488 | NO RECOGNIZED LOSSES |
| 9489 | PURCHASED OUTSIDE CLASS PERIOD |
| 9491 | PURCHASED OUTSIDE CLASS PERIOD |
| 9492 | PURCHASED OUTSIDE CLASS PERIOD |
| 9497 | PURCHASED OUTSIDE CLASS PERIOD |
| 9498 | NO RECOGNIZED LOSSES |
| 9499 | DUPLICATE CLAIM FILED |
| 9504 | NO RECOGNIZED LOSSES |
| 9505 | NO RECOGNIZED LOSSES |
| 9507 | NO RECOGNIZED LOSSES |
| 9521 | NO RECOGNIZED LOSSES |
| 9531 | SHARES NOT PURCHASED |
| 9532 | NO RECOGNIZED LOSSES |
| 9533 | NO RECOGNIZED LOSSES |
| 9534 | NO RECOGNIZED LOSSES |
| 9535 | NO RECOGNIZED LOSSES |
| 9536 | NO RECOGNIZED LOSSES |
| 9537 | NO RECOGNIZED LOSSES |
| 9538 | NO RECOGNIZED LOSSES |
| 9539 | NO RECOGNIZED LOSSES |
| 9540 | NO RECOGNIZED LOSSES |
| 9541 | NO RECOGNIZED LOSSES |
| 9547 | NO RECOGNIZED LOSSES |
| 9554 | NO RECOGNIZED LOSSES |
| 9555 | SHARES NOT PURCHASED |
| 9557 | PURCHASED OUTSIDE CLASS PERIOD |
| 9558 | SHARES NOT PURCHASED |
| 9559 | NO RECOGNIZED LOSSES |
| 9562 | PURCHASED OUTSIDE CLASS PERIOD |
| 9563 | NO RECOGNIZED LOSSES |
| 9565 | PURCHASED OUTSIDE CLASS PERIOD |
| 9567 | NO RECOGNIZED LOSSES |
| 9572 | NO RECOGNIZED LOSSES |
| 9573 | NO RECOGNIZED LOSSES |
| 9574 | NO RECOGNIZED LOSSES |
| 9576 | SHARES NOT PURCHASED |
| 9577 | SHARES NOT PURCHASED |
| 9579 | SHARES NOT PURCHASED |
| 9581 | PURCHASED OUTSIDE CLASS PERIOD |
| 9585 | PURCHASED OUTSIDE CLASS PERIOD |
| 9592 | NO RECOGNIZED LOSSES |
| 9593 | NO RECOGNIZED LOSSES |
| 9597 | PURCHASED OUTSIDE CLASS PERIOD |
| 9598 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 9606 | NO RECOGNIZED LOSSES |
| 9607 | NO RECOGNIZED LOSSES |
| 9610 | NO RECOGNIZED LOSSES |
| 9623 | NO RECOGNIZED LOSSES |
| 9716 | NO RECOGNIZED LOSSES |
| 9722 | NO RECOGNIZED LOSSES |
| 9723 | NO RECOGNIZED LOSSES |
| 9729 | NO RECOGNIZED LOSSES |
| 9732 | NO RECOGNIZED LOSSES |
| 9737 | NO RECOGNIZED LOSSES |
| 9757 | SHARES NOT PURCHASED |
| 9761 | SHARES NOT PURCHASED |
| 9774 | SHARES NOT PURCHASED |
| 9777 | NO RECOGNIZED LOSSES |
| 9778 | NO RECOGNIZED LOSSES |
| 9789 | NO RECOGNIZED LOSSES |
| 9792 | PURCHASED OUTSIDE CLASS PERIOD |
| 9793 | NO RECOGNIZED LOSSES |
| 9795 | NO RECOGNIZED LOSSES |
| 9796 | NO RECOGNIZED LOSSES |
| 9797 | NO RECOGNIZED LOSSES |
| 9798 | NO RECOGNIZED LOSSES |
| 9799 | NO RECOGNIZED LOSSES |
| 9800 | NO RECOGNIZED LOSSES |
| 9801 | NO RECOGNIZED LOSSES |
| 9802 | NO RECOGNIZED LOSSES |
| 9803 | NO RECOGNIZED LOSSES |
| 9806 | NO RECOGNIZED LOSSES |
| 9808 | PURCHASED OUTSIDE CLASS PERIOD |
| 9815 | NO RECOGNIZED LOSSES |
| 9816 | NO RECOGNIZED LOSSES |
| 9818 | NO RECOGNIZED LOSSES |
| 9819 | NO RECOGNIZED LOSSES |
| 9820 | NO RECOGNIZED LOSSES |
| 9821 | NO RECOGNIZED LOSSES |
| 9822 | NO RECOGNIZED LOSSES |
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | NO RECOGNIZED LOSSES |
| 9826 | NO RECOGNIZED LOSSES |
| 9827 | NO RECOGNIZED LOSSES |
| 9830 | NO RECOGNIZED LOSSES |
| 9831 | PURCHASED OUTSIDE CLASS PERIOD |
| 9832 | NO RECOGNIZED LOSSES |
| 9833 | PURCHASED OUTSIDE CLASS PERIOD |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 9840 | PURCHASED OUTSIDE CLASS PERIOD |
| 9841 | PURCHASED OUTSIDE CLASS PERIOD |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | NO RECOGNIZED LOSSES |
| 9850 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9854 | NO RECOGNIZED LOSSES |
| 9860 | NO RECOGNIZED LOSSES |
| 9863 | SHARES NOT PURCHASED |
| 9864 | NO RECOGNIZED LOSSES |
| 9867 | NO RECOGNIZED LOSSES |
| 9868 | SHARES NOT PURCHASED |
| 9870 | NO RECOGNIZED LOSSES |
| 9871 | NO RECOGNIZED LOSSES |
| 9876 | NO RECOGNIZED LOSSES |
| 9878 | NO RECOGNIZED LOSSES |
| 9880 | NO RECOGNIZED LOSSES |
| 9882 | SHARES NOT PURCHASED |
| 9883 | SHARES NOT PURCHASED |
| 9887 | SHARES NOT PURCHASED |
| 9891 | NO RECOGNIZED LOSSES |
| 9892 | NO RECOGNIZED LOSSES |
| 9893 | NO RECOGNIZED LOSSES |
| 9894 | CLAIM WITHDRAWN |
| 9895 | SHARES NOT PURCHASED |
| 9896 | NO RECOGNIZED LOSSES |
| 9897 | NO RECOGNIZED LOSSES |
| 9898 | NO RECOGNIZED LOSSES |
| 9899 | SHARES NOT PURCHASED |
| 9901 | PURCHASED OUTSIDE CLASS PERIOD |
| 9902 | PURCHASED OUTSIDE CLASS PERIOD |
| 9904 | NO RECOGNIZED LOSSES |
| 9905 | NO RECOGNIZED LOSSES |
| 9907 | PURCHASED OUTSIDE CLASS PERIOD |
| 9908 | NO RECOGNIZED LOSSES |
| 9909 | NO RECOGNIZED LOSSES |
| 9910 | SHARES NOT PURCHASED |
| 9911 | NO RECOGNIZED LOSSES |
| 9914 | NO RECOGNIZED LOSSES |
| 9915 | NO RECOGNIZED LOSSES |
| 9916 | NO RECOGNIZED LOSSES |
| 9918 | SHARES NOT PURCHASED |
| 9919 | NO RECOGNIZED LOSSES |
| 9921 | NO RECOGNIZED LOSSES |
| 9922 | PURCHASED OUTSIDE CLASS PERIOD |
| 9930 | NO RECOGNIZED LOSSES |
| 9931 | SHARES NOT PURCHASED |
| 9936 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 9938 | NO RECOGNIZED LOSSES |
| 9941 | NO RECOGNIZED LOSSES |
| 9943 | SHARES NOT PURCHASED |
| 9944 | NO RECOGNIZED LOSSES |
| 9949 | NO RECOGNIZED LOSSES |
| 9951 | NO RECOGNIZED LOSSES |
| 9955 | NO RECOGNIZED LOSSES |
| 9963 | NO RECOGNIZED LOSSES |
| 9964 | SHARES NOT PURCHASED |
| 9970 | NO RECOGNIZED LOSSES |
| 9972 | SHARES NOT PURCHASED |
| 9976 | PURCHASED OUTSIDE CLASS PERIOD |
| 9977 | PURCHASED OUTSIDE CLASS PERIOD |
| 9978 | PURCHASED OUTSIDE CLASS PERIOD |
| 9979 | PURCHASED OUTSIDE CLASS PERIOD |
| 9980 | NO RECOGNIZED LOSSES |
| 9981 | PURCHASED OUTSIDE CLASS PERIOD |
| 9982 | PURCHASED OUTSIDE CLASS PERIOD |
| 9983 | PURCHASED OUTSIDE CLASS PERIOD |
| 9984 | PURCHASED OUTSIDE CLASS PERIOD |
| 9985 | SHARES NOT PURCHASED |
| 9986 | PURCHASED OUTSIDE CLASS PERIOD |
| 9987 | PURCHASED OUTSIDE CLASS PERIOD |
| 9988 | SHARES NOT PURCHASED |
| 9989 | PURCHASED OUTSIDE CLASS PERIOD |
| 9990 | SHARES SOLD SHORT |
| 9991 | PURCHASED OUTSIDE CLASS PERIOD |
| 9992 | SHARES NOT PURCHASED |
| 9993 | PURCHASED OUTSIDE CLASS PERIOD |
| 9994 | SHARES NOT PURCHASED |
| 9995 | NO RECOGNIZED LOSSES |
| 9996 | SHARES NOT PURCHASED |
| 9997 | SHARES NOT PURCHASED |
| 9998 | PURCHASED OUTSIDE CLASS PERIOD |
| 9999 | PURCHASED OUTSIDE CLASS PERIOD |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | PURCHASED OUTSIDE CLASS PERIOD |
| 10003 | NO RECOGNIZED LOSSES |
| 10004 | PURCHASED OUTSIDE CLASS PERIOD |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | NO RECOGNIZED LOSSES |
| 10007 | NO RECOGNIZED LOSSES |
| 10008 | NO RECOGNIZED LOSSES |
| 10009 | NO RECOGNIZED LOSSES |
| 10010 | NO RECOGNIZED LOSSES |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | SHARES SOLD SHORT |
| 10013 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 10014 | PURCHASED OUTSIDE CLASS PERIOD |
| 10015 | PURCHASED OUTSIDE CLASS PERIOD |
| 10016 | NO RECOGNIZED LOSSES |
| 10017 | PURCHASED OUTSIDE CLASS PERIOD |
| 10018 | SHARES NOT PURCHASED |
| 10019 | CLAIM WITHDRAWN |
| 10020 | PURCHASED OUTSIDE CLASS PERIOD |
| 10021 | NO RECOGNIZED LOSSES |
| 10023 | NO RECOGNIZED LOSSES |
| 10024 | SHARES NOT PURCHASED |
| 10025 | SHARES NOT PURCHASED |
| 10026 | NO RECOGNIZED LOSSES |
| 10027 | NO RECOGNIZED LOSSES |
| 10028 | SHARES NOT PURCHASED |
| 10029 | SHARES NOT PURCHASED |
| 10030 | SHARES NOT PURCHASED |
| 10031 | SHARES NOT PURCHASED |
| 10032 | SHARES NOT PURCHASED |
| 10033 | SHARES NOT PURCHASED |
| 10035 | SHARES NOT PURCHASED |
| 10038 | NO RECOGNIZED LOSSES |
| 10040 | PURCHASED OUTSIDE CLASS PERIOD |
| 10041 | NO RECOGNIZED LOSSES |
| 10042 | NO RECOGNIZED LOSSES |
| 10043 | NO RECOGNIZED LOSSES |
| 10044 | NO RECOGNIZED LOSSES |
| 10045 | NO RECOGNIZED LOSSES |
| 10046 | NO RECOGNIZED LOSSES |
| 10047 | NO RECOGNIZED LOSSES |
| 10048 | SHARES NOT PURCHASED |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | NO RECOGNIZED LOSSES |
| 10051 | PURCHASED OUTSIDE CLASS PERIOD |
| 10052 | PURCHASED OUTSIDE CLASS PERIOD |
| 10053 | NO RECOGNIZED LOSSES |
| 10054 | NO RECOGNIZED LOSSES |
| 10055 | PURCHASED OUTSIDE CLASS PERIOD |
| 10056 | NO RECOGNIZED LOSSES |
| 10058 | PURCHASED OUTSIDE CLASS PERIOD |
| 10059 | SHARES NOT PURCHASED |
| 10060 | SHARES NOT PURCHASED |
| 10061 | SHARES NOT PURCHASED |
| 10062 | NO RECOGNIZED LOSSES |
| 10063 | SHARES NOT PURCHASED |
| 10066 | SHARES NOT PURCHASED |
| 10067 | NO RECOGNIZED LOSSES |
| 10070 | PURCHASED OUTSIDE CLASS PERIOD |
| 10071 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 10072 | SHARES NOT PURCHASED |
| 10073 | PURCHASED OUTSIDE CLASS PERIOD |
| 10074 | PURCHASED OUTSIDE CLASS PERIOD |
| 10075 | SHARES NOT PURCHASED |
| 10076 | SHARES NOT PURCHASED |
| 10077 | PURCHASED OUTSIDE CLASS PERIOD |
| 10078 | SHARES NOT PURCHASED |
| 10079 | PURCHASED OUTSIDE CLASS PERIOD |
| 10080 | SHARES NOT PURCHASED |
| 10081 | SHARES NOT PURCHASED |
| 10082 | PURCHASED OUTSIDE CLASS PERIOD |
| 10083 | SHARES NOT PURCHASED |
| 10084 | NO RECOGNIZED LOSSES |
| 10085 | SHARES NOT PURCHASED |
| 10086 | SHARES NOT PURCHASED |
| 10090 | SHARES NOT PURCHASED |
| 10091 | SHARES NOT PURCHASED |
| 10092 | SHARES NOT PURCHASED |
| 10093 | SHARES NOT PURCHASED |
| 10094 | SHARES NOT PURCHASED |
| 10095 | SHARES NOT PURCHASED |
| 10096 | SHARES NOT PURCHASED |
| 10097 | SHARES NOT PURCHASED |
| 10099 | SHARES NOT PURCHASED |
| 10102 | PURCHASED OUTSIDE CLASS PERIOD |
| 10103 | NO RECOGNIZED LOSSES |
| 10104 | PURCHASED OUTSIDE CLASS PERIOD |
| 10105 | PURCHASED OUTSIDE CLASS PERIOD |
| 10109 | SHARES NOT PURCHASED |
| 10110 | SHARES NOT PURCHASED |
| 10111 | NO RECOGNIZED LOSSES |
| 10112 | SHARES NOT PURCHASED |
| 10113 | SHARES NOT PURCHASED |
| 10114 | NO RECOGNIZED LOSSES |
| 10115 | SHARES NOT PURCHASED |
| 10116 | SHARES NOT PURCHASED |
| 10117 | SHARES NOT PURCHASED |
| 10118 | SHARES NOT PURCHASED |
| 10120 | SHARES NOT PURCHASED |
| 10122 | SHARES NOT PURCHASED |
| 10123 | SHARES NOT PURCHASED |
| 10124 | SHARES NOT PURCHASED |
| 10125 | SHARES NOT PURCHASED |
| 10126 | SHARES NOT PURCHASED |
| 10128 | SHARES NOT PURCHASED |
| 10129 | SHARES NOT PURCHASED |
| 10130 | SHARES NOT PURCHASED |
| 10131 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10133 | SHARES NOT PURCHASED |
| 10136 | SHARES NOT PURCHASED |
| 10137 | NO RECOGNIZED LOSSES |
| 10139 | SHARES NOT PURCHASED |
| 10140 | SHARES SOLD SHORT |
| 10141 | PURCHASED OUTSIDE CLASS PERIOD |
| 10143 | NO RECOGNIZED LOSSES |
| 10144 | PURCHASED OUTSIDE CLASS PERIOD |
| 10145 | NO RECOGNIZED LOSSES |
| 10146 | NO RECOGNIZED LOSSES |
| 10147 | NO RECOGNIZED LOSSES |
| 10148 | SHARES NOT PURCHASED |
| 10149 | SHARES NOT PURCHASED |
| 10151 | SHARES SOLD SHORT |
| 10152 | NO RECOGNIZED LOSSES |
| 10155 | NO RECOGNIZED LOSSES |
| 10162 | NO RECOGNIZED LOSSES |
| 10165 | NO RECOGNIZED LOSSES |
| 10166 | NO RECOGNIZED LOSSES |
| 10174 | NO RECOGNIZED LOSSES |
| 10176 | PURCHASED OUTSIDE CLASS PERIOD |
| 10179 | PURCHASED OUTSIDE CLASS PERIOD |
| 10181 | PURCHASED OUTSIDE CLASS PERIOD |
| 10183 | NO RECOGNIZED LOSSES |
| 10186 | NO RECOGNIZED LOSSES |
| 10187 | NO RECOGNIZED LOSSES |
| 10188 | NO RECOGNIZED LOSSES |
| 10189 | NO RECOGNIZED LOSSES |
| 10190 | NO RECOGNIZED LOSSES |
| 10191 | PURCHASED OUTSIDE CLASS PERIOD |
| 10192 | PURCHASED OUTSIDE CLASS PERIOD |
| 10193 | NO RECOGNIZED LOSSES |
| 10194 | NO RECOGNIZED LOSSES |
| 10195 | SHARES SOLD SHORT |
| 10196 | SHARES SOLD SHORT |
| 10197 | NO RECOGNIZED LOSSES |
| 10198 | PURCHASED OUTSIDE CLASS PERIOD |
| 10199 | SHARES SOLD SHORT |
| 10201 | PURCHASED OUTSIDE CLASS PERIOD |
| 10202 | NO RECOGNIZED LOSSES |
| 10203 | NO RECOGNIZED LOSSES |
| 10205 | SHARES SOLD SHORT |
| 10206 | NO RECOGNIZED LOSSES |
| 10207 | NO RECOGNIZED LOSSES |
| 10209 | NO RECOGNIZED LOSSES |
| 10211 | NO RECOGNIZED LOSSES |
| 10212 | NO RECOGNIZED LOSSES |
| 10217 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 10218 | SHARES SOLD SHORT |
| 10219 | NO RECOGNIZED LOSSES |
| 10220 | PURCHASED OUTSIDE CLASS PERIOD |
| 10221 | NO RECOGNIZED LOSSES |
| 10222 | PURCHASED OUTSIDE CLASS PERIOD |
| 10223 | NO RECOGNIZED LOSSES |
| 10225 | NO RECOGNIZED LOSSES |
| 10227 | NO RECOGNIZED LOSSES |
| 10229 | NO RECOGNIZED LOSSES |
| 10230 | NO RECOGNIZED LOSSES |
| 10231 | NO RECOGNIZED LOSSES |
| 10232 | PURCHASED OUTSIDE CLASS PERIOD |
| 10233 | NO RECOGNIZED LOSSES |
| 10234 | NO RECOGNIZED LOSSES |
| 10235 | NO RECOGNIZED LOSSES |
| 10236 | NO RECOGNIZED LOSSES |
| 10239 | NO RECOGNIZED LOSSES |
| 10241 | NO RECOGNIZED LOSSES |
| 10242 | NO RECOGNIZED LOSSES |
| 10243 | PURCHASED OUTSIDE CLASS PERIOD |
| 10244 | PURCHASED OUTSIDE CLASS PERIOD |
| 10246 | NO RECOGNIZED LOSSES |
| 10247 | NO RECOGNIZED LOSSES |
| 10248 | PURCHASED OUTSIDE CLASS PERIOD |
| 10249 | SHARES SOLD SHORT |
| 10250 | NO RECOGNIZED LOSSES |
| 10252 | PURCHASED OUTSIDE CLASS PERIOD |
| 10253 | NO RECOGNIZED LOSSES |
| 10254 | NO RECOGNIZED LOSSES |
| 10255 | NO RECOGNIZED LOSSES |
| 10256 | SHARES NOT PURCHASED |
| 10257 | SHARES NOT PURCHASED |
| 10258 | SHARES SOLD SHORT |
| 10259 | SHARES SOLD SHORT |
| 10260 | NO RECOGNIZED LOSSES |
| 10261 | SHARES SOLD SHORT |
| 10263 | PURCHASED OUTSIDE CLASS PERIOD |
| 10264 | NO RECOGNIZED LOSSES |
| 10265 | NO RECOGNIZED LOSSES |
| 10266 | NO RECOGNIZED LOSSES |
| 10267 | NO RECOGNIZED LOSSES |
| 10268 | NO RECOGNIZED LOSSES |
| 10269 | PURCHASED OUTSIDE CLASS PERIOD |
| 10270 | NO RECOGNIZED LOSSES |
| 10271 | PURCHASED OUTSIDE CLASS PERIOD |
| 10273 | NO RECOGNIZED LOSSES |
| 10275 | PURCHASED OUTSIDE CLASS PERIOD |
| 10277 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10279 | SHARES SOLD SHORT |
| 10282 | PURCHASED OUTSIDE CLASS PERIOD |
| 10283 | PURCHASED OUTSIDE CLASS PERIOD |
| 10284 | PURCHASED OUTSIDE CLASS PERIOD |
| 10286 | NO RECOGNIZED LOSSES |
| 10287 | SHARES NOT PURCHASED |
| 10288 | NO RECOGNIZED LOSSES |
| 10289 | NO RECOGNIZED LOSSES |
| 10290 | SHARES NOT PURCHASED |
| 10291 | SHARES NOT PURCHASED |
| 10292 | SHARES NOT PURCHASED |
| 10293 | NO RECOGNIZED LOSSES |
| 10294 | NO RECOGNIZED LOSSES |
| 10296 | SHARES NOT PURCHASED |
| 10302 | SHARES NOT PURCHASED |
| 10303 | SHARES NOT PURCHASED |
| 10304 | PURCHASED OUTSIDE CLASS PERIOD |
| 10305 | PURCHASED OUTSIDE CLASS PERIOD |
| 10306 | PURCHASED OUTSIDE CLASS PERIOD |
| 10307 | NO RECOGNIZED LOSSES |
| 10308 | NO RECOGNIZED LOSSES |
| 10309 | NO RECOGNIZED LOSSES |
| 10310 | PURCHASED OUTSIDE CLASS PERIOD |
| 10311 | NO RECOGNIZED LOSSES |
| 10312 | NO RECOGNIZED LOSSES |
| 10313 | NO RECOGNIZED LOSSES |
| 10314 | PURCHASED OUTSIDE CLASS PERIOD |
| 10315 | PURCHASED OUTSIDE CLASS PERIOD |
| 10316 | NO RECOGNIZED LOSSES |
| 10317 | NO RECOGNIZED LOSSES |
| 10318 | NO RECOGNIZED LOSSES |
| 10319 | NO RECOGNIZED LOSSES |
| 10320 | PURCHASED OUTSIDE CLASS PERIOD |
| 10321 | PURCHASED OUTSIDE CLASS PERIOD |
| 10322 | NO RECOGNIZED LOSSES |
| 10323 | NO RECOGNIZED LOSSES |
| 10324 | NO RECOGNIZED LOSSES |
| 10325 | NO RECOGNIZED LOSSES |
| 10326 | NO RECOGNIZED LOSSES |
| 10327 | NO RECOGNIZED LOSSES |
| 10328 | NO RECOGNIZED LOSSES |
| 10329 | NO RECOGNIZED LOSSES |
| 10330 | NO RECOGNIZED LOSSES |
| 10331 | NO RECOGNIZED LOSSES |
| 10332 | NO RECOGNIZED LOSSES |
| 10333 | NO RECOGNIZED LOSSES |
| 10334 | NO RECOGNIZED LOSSES |
| 10335 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10336 | NO RECOGNIZED LOSSES |
| 10337 | NO RECOGNIZED LOSSES |
| 10338 | NO RECOGNIZED LOSSES |
| 10339 | PURCHASED OUTSIDE CLASS PERIOD |
| 10340 | PURCHASED OUTSIDE CLASS PERIOD |
| 10341 | NO RECOGNIZED LOSSES |
| 10342 | NO RECOGNIZED LOSSES |
| 10343 | NO RECOGNIZED LOSSES |
| 10344 | NO RECOGNIZED LOSSES |
| 10345 | NO RECOGNIZED LOSSES |
| 10346 | NO RECOGNIZED LOSSES |
| 10347 | PURCHASED OUTSIDE CLASS PERIOD |
| 10348 | NO RECOGNIZED LOSSES |
| 10349 | NO RECOGNIZED LOSSES |
| 10350 | PURCHASED OUTSIDE CLASS PERIOD |
| 10351 | NO RECOGNIZED LOSSES |
| 10352 | NO RECOGNIZED LOSSES |
| 10353 | PURCHASED OUTSIDE CLASS PERIOD |
| 10354 | PURCHASED OUTSIDE CLASS PERIOD |
| 10355 | PURCHASED OUTSIDE CLASS PERIOD |
| 10356 | NO RECOGNIZED LOSSES |
| 10357 | PURCHASED OUTSIDE CLASS PERIOD |
| 10358 | PURCHASED OUTSIDE CLASS PERIOD |
| 10359 | PURCHASED OUTSIDE CLASS PERIOD |
| 10360 | PURCHASED OUTSIDE CLASS PERIOD |
| 10361 | PURCHASED OUTSIDE CLASS PERIOD |
| 10362 | SHARES NOT PURCHASED |
| 10363 | PURCHASED OUTSIDE CLASS PERIOD |
| 10364 | PURCHASED OUTSIDE CLASS PERIOD |
| 10365 | PURCHASED OUTSIDE CLASS PERIOD |
| 10366 | SHARES SOLD SHORT |
| 10368 | NO RECOGNIZED LOSSES |
| 10369 | NO RECOGNIZED LOSSES |
| 10370 | NO RECOGNIZED LOSSES |
| 10371 | NO RECOGNIZED LOSSES |
| 10372 | NO RECOGNIZED LOSSES |
| 10373 | NO RECOGNIZED LOSSES |
| 10376 | SHARES NOT PURCHASED |
| 10377 | PURCHASED OUTSIDE CLASS PERIOD |
| 10378 | NO RECOGNIZED LOSSES |
| 10379 | PURCHASED OUTSIDE CLASS PERIOD |
| 10380 | PURCHASED OUTSIDE CLASS PERIOD |
| 10381 | PURCHASED OUTSIDE CLASS PERIOD |
| 10382 | SHARES NOT PURCHASED |
| 10383 | SHARES NOT PURCHASED |
| 10384 | SHARES SOLD SHORT |
| 10385 | SHARES SOLD SHORT |
| 10386 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 10388 | NO RECOGNIZED LOSSES |
| 10389 | NO RECOGNIZED LOSSES |
| 10390 | NO RECOGNIZED LOSSES |
| 10391 | SHARES SOLD SHORT |
| 10392 | NO RECOGNIZED LOSSES |
| 10393 | SHARES SOLD SHORT |
| 10394 | NO RECOGNIZED LOSSES |
| 10395 | NO RECOGNIZED LOSSES |
| 10396 | NO RECOGNIZED LOSSES |
| 10397 | NO RECOGNIZED LOSSES |
| 10398 | SHARES SOLD SHORT |
| 10399 | PURCHASED OUTSIDE CLASS PERIOD |
| 10400 | NO RECOGNIZED LOSSES |
| 10401 | SHARES SOLD SHORT |
| 10402 | NO RECOGNIZED LOSSES |
| 10403 | SHARES SOLD SHORT |
| 10404 | NO RECOGNIZED LOSSES |
| 10405 | NO RECOGNIZED LOSSES |
| 10406 | NO RECOGNIZED LOSSES |
| 10407 | SHARES SOLD SHORT |
| 10408 | PURCHASED OUTSIDE CLASS PERIOD |
| 10409 | SHARES SOLD SHORT |
| 10410 | SHARES SOLD SHORT |
| 10411 | NO RECOGNIZED LOSSES |
| 10412 | SHARES SOLD SHORT |
| 10413 | SHARES SOLD SHORT |
| 10414 | SHARES SOLD SHORT |
| 10415 | PURCHASED OUTSIDE CLASS PERIOD |
| 10416 | PURCHASED OUTSIDE CLASS PERIOD |
| 10417 | NO RECOGNIZED LOSSES |
| 10418 | NO RECOGNIZED LOSSES |
| 10419 | NO RECOGNIZED LOSSES |
| 10420 | PURCHASED OUTSIDE CLASS PERIOD |
| 10421 | NO RECOGNIZED LOSSES |
| 10422 | NO RECOGNIZED LOSSES |
| 10423 | NO RECOGNIZED LOSSES |
| 10424 | SHARES SOLD SHORT |
| 10425 | PURCHASED OUTSIDE CLASS PERIOD |
| 10426 | PURCHASED OUTSIDE CLASS PERIOD |
| 10427 | PURCHASED OUTSIDE CLASS PERIOD |
| 10428 | SHARES SOLD SHORT |
| 10429 | PURCHASED OUTSIDE CLASS PERIOD |
| 10430 | NO RECOGNIZED LOSSES |
| 10431 | NO RECOGNIZED LOSSES |
| 10432 | SHARES SOLD SHORT |
| 10433 | NO RECOGNIZED LOSSES |
| 10434 | NO RECOGNIZED LOSSES |
| 10435 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                        Reason for Rejection

10436  NO RECOGNIZED LOSSES
10437  SHARES SOLD SHORT
10438  NO RECOGNIZED LOSSES
10439  PURCHASED OUTSIDE CLASS PERIOD
10440  NO RECOGNIZED LOSSES
10441  NO RECOGNIZED LOSSES
10442  PURCHASED OUTSIDE CLASS PERIOD
10444  PURCHASED OUTSIDE CLASS PERIOD
10447  NO RECOGNIZED LOSSES
10448  NO RECOGNIZED LOSSES
10449  NO RECOGNIZED LOSSES
10450  NO RECOGNIZED LOSSES
10451  NO RECOGNIZED LOSSES
10452  NO RECOGNIZED LOSSES
10453  SHARES NOT PURCHASED
10454  NO RECOGNIZED LOSSES
10455  SHARES NOT PURCHASED
10456  NO RECOGNIZED LOSSES
10457  SHARES NOT PURCHASED
10458  NO RECOGNIZED LOSSES
10459  NO RECOGNIZED LOSSES
10460  NO RECOGNIZED LOSSES
10461  SHARES NOT PURCHASED
10462  NO RECOGNIZED LOSSES
10463  NO RECOGNIZED LOSSES
10464  NO RECOGNIZED LOSSES
10465  NO RECOGNIZED LOSSES
10466  SHARES NOT PURCHASED
10467  NO RECOGNIZED LOSSES
10468  SHARES NOT PURCHASED
10469  NO RECOGNIZED LOSSES
10470  NO RECOGNIZED LOSSES
10471  NO RECOGNIZED LOSSES
10472  SHARES NOT PURCHASED
10473  NO RECOGNIZED LOSSES
10474  NO RECOGNIZED LOSSES
10475  NO RECOGNIZED LOSSES
10476  NO RECOGNIZED LOSSES
10477  NO RECOGNIZED LOSSES
10478  NO RECOGNIZED LOSSES
10479  NO RECOGNIZED LOSSES
10480  SHARES NOT PURCHASED
10481  NO RECOGNIZED LOSSES
10482  SHARES NOT PURCHASED
10483  NO RECOGNIZED LOSSES
10484  NO RECOGNIZED LOSSES
10485  SHARES NOT PURCHASED
10486  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10487 | NO RECOGNIZED LOSSES |
| 10488 | SHARES NOT PURCHASED |
| 10489 | SHARES NOT PURCHASED |
| 10490 | NO RECOGNIZED LOSSES |
| 10491 | NO RECOGNIZED LOSSES |
| 10492 | NO RECOGNIZED LOSSES |
| 10493 | NO RECOGNIZED LOSSES |
| 10494 | NO RECOGNIZED LOSSES |
| 10495 | NO RECOGNIZED LOSSES |
| 10496 | SHARES NOT PURCHASED |
| 10497 | NO RECOGNIZED LOSSES |
| 10498 | NO RECOGNIZED LOSSES |
| 10499 | NO RECOGNIZED LOSSES |
| 10500 | NO RECOGNIZED LOSSES |
| 10501 | NO RECOGNIZED LOSSES |
| 10502 | NO RECOGNIZED LOSSES |
| 10503 | NO RECOGNIZED LOSSES |
| 10504 | NO RECOGNIZED LOSSES |
| 10505 | NO RECOGNIZED LOSSES |
| 10506 | NO RECOGNIZED LOSSES |
| 10507 | NO RECOGNIZED LOSSES |
| 10508 | NO RECOGNIZED LOSSES |
| 10509 | NO RECOGNIZED LOSSES |
| 10510 | NO RECOGNIZED LOSSES |
| 10511 | NO RECOGNIZED LOSSES |
| 10512 | NO RECOGNIZED LOSSES |
| 10513 | NO RECOGNIZED LOSSES |
| 10514 | NO RECOGNIZED LOSSES |
| 10515 | NO RECOGNIZED LOSSES |
| 10516 | NO RECOGNIZED LOSSES |
| 10517 | NO RECOGNIZED LOSSES |
| 10518 | NO RECOGNIZED LOSSES |
| 10519 | NO RECOGNIZED LOSSES |
| 10520 | NO RECOGNIZED LOSSES |
| 10521 | NO RECOGNIZED LOSSES |
| 10522 | NO RECOGNIZED LOSSES |
| 10523 | NO RECOGNIZED LOSSES |
| 10524 | NO RECOGNIZED LOSSES |
| 10525 | NO RECOGNIZED LOSSES |
| 10526 | NO RECOGNIZED LOSSES |
| 10527 | NO RECOGNIZED LOSSES |
| 10528 | NO RECOGNIZED LOSSES |
| 10529 | NO RECOGNIZED LOSSES |
| 10530 | NO RECOGNIZED LOSSES |
| 10531 | NO RECOGNIZED LOSSES |
| 10532 | NO RECOGNIZED LOSSES |
| 10533 | NO RECOGNIZED LOSSES |
| 10534 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                          Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 10535 | NO RECOGNIZED LOSSES |
| 10536 | SHARES NOT PURCHASED |
| 10537 | SHARES NOT PURCHASED |
| 10538 | NO RECOGNIZED LOSSES |
| 10539 | NO RECOGNIZED LOSSES |
| 10540 | NO RECOGNIZED LOSSES |
| 10541 | SHARES NOT PURCHASED |
| 10542 | NO RECOGNIZED LOSSES |
| 10543 | NO RECOGNIZED LOSSES |
| 10544 | NO RECOGNIZED LOSSES |
| 10545 | NO RECOGNIZED LOSSES |
| 10546 | NO RECOGNIZED LOSSES |
| 10547 | NO RECOGNIZED LOSSES |
| 10548 | NO RECOGNIZED LOSSES |
| 10549 | NO RECOGNIZED LOSSES |
| 10550 | SHARES NOT PURCHASED |
| 10551 | SHARES NOT PURCHASED |
| 10553 | SHARES NOT PURCHASED |
| 10554 | NO RECOGNIZED LOSSES |
| 10555 | NO RECOGNIZED LOSSES |
| 10557 | NO RECOGNIZED LOSSES |
| 10558 | NO RECOGNIZED LOSSES |
| 10561 | NO RECOGNIZED LOSSES |
| 10564 | NO RECOGNIZED LOSSES |
| 10565 | NO RECOGNIZED LOSSES |
| 10571 | NO RECOGNIZED LOSSES |
| 10572 | NO RECOGNIZED LOSSES |
| 10578 | NO RECOGNIZED LOSSES |
| 10579 | NO RECOGNIZED LOSSES |
| 10580 | NO RECOGNIZED LOSSES |
| 10584 | NO RECOGNIZED LOSSES |
| 10588 | NO RECOGNIZED LOSSES |
| 10590 | SHARES NOT PURCHASED |
| 10592 | NO RECOGNIZED LOSSES |
| 10601 | PURCHASED OUTSIDE CLASS PERIOD |
| 10615 | NO RECOGNIZED LOSSES |
| 10617 | NO RECOGNIZED LOSSES |
| 10618 | NO RECOGNIZED LOSSES |
| 10619 | NO RECOGNIZED LOSSES |
| 10623 | PURCHASED OUTSIDE CLASS PERIOD |
| 10625 | NO RECOGNIZED LOSSES |
| 10626 | NO RECOGNIZED LOSSES |
| 10628 | NO RECOGNIZED LOSSES |
| 10634 | NO RECOGNIZED LOSSES |
| 10635 | NO RECOGNIZED LOSSES |
| 10640 | NO RECOGNIZED LOSSES |
| 10641 | NO RECOGNIZED LOSSES |
| 10642 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10643 | NO RECOGNIZED LOSSES |
| 10646 | NO RECOGNIZED LOSSES |
| 10647 | PURCHASED OUTSIDE CLASS PERIOD |
| 10650 | PURCHASED OUTSIDE CLASS PERIOD |
| 10651 | SHARES NOT PURCHASED |
| 10657 | NO RECOGNIZED LOSSES |
| 10659 | PURCHASED OUTSIDE CLASS PERIOD |
| 10660 | NO RECOGNIZED LOSSES |
| 10662 | SHARES NOT PURCHASED |
| 10663 | PURCHASED OUTSIDE CLASS PERIOD |
| 10668 | NO RECOGNIZED LOSSES |
| 10669 | NO RECOGNIZED LOSSES |
| 10671 | NO RECOGNIZED LOSSES |
| 10672 | PURCHASED OUTSIDE CLASS PERIOD |
| 10673 | PURCHASED OUTSIDE CLASS PERIOD |
| 10676 | NO RECOGNIZED LOSSES |
| 10677 | NO RECOGNIZED LOSSES |
| 10678 | NO RECOGNIZED LOSSES |
| 10679 | PURCHASED OUTSIDE CLASS PERIOD |
| 10680 | PURCHASED OUTSIDE CLASS PERIOD |
| 10681 | PURCHASED OUTSIDE CLASS PERIOD |
| 10684 | NO RECOGNIZED LOSSES |
| 10688 | NO RECOGNIZED LOSSES |
| 10689 | NO RECOGNIZED LOSSES |
| 10690 | NO RECOGNIZED LOSSES |
| 10692 | PURCHASED OUTSIDE CLASS PERIOD |
| 10695 | PURCHASED OUTSIDE CLASS PERIOD |
| 10703 | PURCHASED OUTSIDE CLASS PERIOD |
| 10705 | NO RECOGNIZED LOSSES |
| 10708 | NO RECOGNIZED LOSSES |
| 10709 | NO RECOGNIZED LOSSES |
| 10713 | PURCHASED OUTSIDE CLASS PERIOD |
| 10714 | SHARES SOLD SHORT |
| 10717 | SHARES SOLD SHORT |
| 10719 | PURCHASED OUTSIDE CLASS PERIOD |
| 10721 | PURCHASED OUTSIDE CLASS PERIOD |
| 10724 | PURCHASED OUTSIDE CLASS PERIOD |
| 10728 | PURCHASED OUTSIDE CLASS PERIOD |
| 10729 | PURCHASED OUTSIDE CLASS PERIOD |
| 10734 | PURCHASED OUTSIDE CLASS PERIOD |
| 10735 | PURCHASED OUTSIDE CLASS PERIOD |
| 10739 | NO RECOGNIZED LOSSES |
| 10741 | PURCHASED OUTSIDE CLASS PERIOD |
| 10742 | PURCHASED OUTSIDE CLASS PERIOD |
| 10743 | PURCHASED OUTSIDE CLASS PERIOD |
| 10745 | PURCHASED OUTSIDE CLASS PERIOD |
| 10752 | SHARES SOLD SHORT |
| 10753 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 10754 | SHARES NOT PURCHASED |
| 10758 | PURCHASED OUTSIDE CLASS PERIOD |
| 10759 | NO RECOGNIZED LOSSES |
| 10760 | NO RECOGNIZED LOSSES |
| 10761 | CLAIM WITHDRAWN |
| 10762 | SHARES NOT PURCHASED |
| 10763 | SHARES NOT PURCHASED |
| 10764 | PURCHASED OUTSIDE CLASS PERIOD |
| 10765 | SHARES NOT PURCHASED |
| 10766 | SHARES NOT PURCHASED |
| 10767 | SHARES NOT PURCHASED |
| 10768 | SHARES NOT PURCHASED |
| 10770 | PURCHASED OUTSIDE CLASS PERIOD |
| 10771 | SHARES NOT PURCHASED |
| 10772 | SHARES NOT PURCHASED |
| 10773 | SHARES NOT PURCHASED |
| 10774 | SHARES NOT PURCHASED |
| 10775 | SHARES NOT PURCHASED |
| 10776 | SHARES NOT PURCHASED |
| 10777 | SHARES NOT PURCHASED |
| 10778 | SHARES NOT PURCHASED |
| 10779 | SHARES NOT PURCHASED |
| 10780 | SHARES NOT PURCHASED |
| 10781 | SHARES NOT PURCHASED |
| 10782 | SHARES NOT PURCHASED |
| 10783 | SHARES NOT PURCHASED |
| 10784 | SHARES NOT PURCHASED |
| 10785 | SHARES NOT PURCHASED |
| 10786 | SHARES NOT PURCHASED |
| 10787 | SHARES NOT PURCHASED |
| 10788 | SHARES NOT PURCHASED |
| 10789 | SHARES NOT PURCHASED |
| 10790 | SHARES NOT PURCHASED |
| 10791 | PURCHASED OUTSIDE CLASS PERIOD |
| 10792 | PURCHASED OUTSIDE CLASS PERIOD |
| 10793 | SHARES NOT PURCHASED |
| 10794 | PURCHASED OUTSIDE CLASS PERIOD |
| 10795 | NO RECOGNIZED LOSSES |
| 10796 | NO RECOGNIZED LOSSES |
| 10797 | NO RECOGNIZED LOSSES |
| 10798 | NO RECOGNIZED LOSSES |
| 10799 | NO RECOGNIZED LOSSES |
| 10800 | NO RECOGNIZED LOSSES |
| 10801 | NO RECOGNIZED LOSSES |
| 10802 | NO RECOGNIZED LOSSES |
| 10803 | NO RECOGNIZED LOSSES |
| 10804 | NO RECOGNIZED LOSSES |
| 10805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 10806 | NO RECOGNIZED LOSSES |
| 10807 | NO RECOGNIZED LOSSES |
| 10808 | NO RECOGNIZED LOSSES |
| 10809 | NO RECOGNIZED LOSSES |
| 10810 | NO RECOGNIZED LOSSES |
| 10811 | NO RECOGNIZED LOSSES |
| 10812 | NO RECOGNIZED LOSSES |
| 10813 | NO RECOGNIZED LOSSES |
| 10814 | NO RECOGNIZED LOSSES |
| 10815 | NO RECOGNIZED LOSSES |
| 10817 | NO RECOGNIZED LOSSES |
| 10818 | NO RECOGNIZED LOSSES |
| 10819 | NO RECOGNIZED LOSSES |
| 10820 | SHARES NOT PURCHASED |
| 10821 | SHARES NOT PURCHASED |
| 10822 | NO RECOGNIZED LOSSES |
| 10823 | NO RECOGNIZED LOSSES |
| 10824 | NO RECOGNIZED LOSSES |
| 10825 | NO RECOGNIZED LOSSES |
| 10826 | NO RECOGNIZED LOSSES |
| 10827 | NO RECOGNIZED LOSSES |
| 10828 | NO RECOGNIZED LOSSES |
| 10829 | NO RECOGNIZED LOSSES |
| 10830 | NO RECOGNIZED LOSSES |
| 10832 | NO RECOGNIZED LOSSES |
| 10833 | NO RECOGNIZED LOSSES |
| 10834 | NO RECOGNIZED LOSSES |
| 10835 | NO RECOGNIZED LOSSES |
| 10836 | NO RECOGNIZED LOSSES |
| 10837 | NO RECOGNIZED LOSSES |
| 10838 | SHARES NOT PURCHASED |
| 10839 | NO RECOGNIZED LOSSES |
| 10840 | NO RECOGNIZED LOSSES |
| 10841 | NO RECOGNIZED LOSSES |
| 10842 | NO RECOGNIZED LOSSES |
| 10843 | NO RECOGNIZED LOSSES |
| 10844 | SHARES NOT PURCHASED |
| 10845 | NO RECOGNIZED LOSSES |
| 10846 | NO RECOGNIZED LOSSES |
| 10847 | NO RECOGNIZED LOSSES |
| 10848 | NO RECOGNIZED LOSSES |
| 10849 | NO RECOGNIZED LOSSES |
| 10850 | NO RECOGNIZED LOSSES |
| 10851 | NO RECOGNIZED LOSSES |
| 10852 | NO RECOGNIZED LOSSES |
| 10853 | NO RECOGNIZED LOSSES |
| 10854 | NO RECOGNIZED LOSSES |
| 10855 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 10856 | NO RECOGNIZED LOSSES |
| 10857 | NO RECOGNIZED LOSSES |
| 10858 | NO RECOGNIZED LOSSES |
| 10859 | NO RECOGNIZED LOSSES |
| 10860 | NO RECOGNIZED LOSSES |
| 10861 | SHARES NOT PURCHASED |
| 10862 | NO RECOGNIZED LOSSES |
| 10863 | NO RECOGNIZED LOSSES |
| 10864 | NO RECOGNIZED LOSSES |
| 10865 | NO RECOGNIZED LOSSES |
| 10866 | NO RECOGNIZED LOSSES |
| 10867 | NO RECOGNIZED LOSSES |
| 10869 | NO RECOGNIZED LOSSES |
| 10870 | SHARES NOT PURCHASED |
| 10873 | SHARES NOT PURCHASED |
| 10874 | NO RECOGNIZED LOSSES |
| 10875 | NO RECOGNIZED LOSSES |
| 10876 | NO RECOGNIZED LOSSES |
| 10877 | NO RECOGNIZED LOSSES |
| 10878 | SHARES NOT PURCHASED |
| 10879 | SHARES NOT PURCHASED |
| 10880 | NO RECOGNIZED LOSSES |
| 10881 | SHARES NOT PURCHASED |
| 10882 | SHARES NOT PURCHASED |
| 10883 | NO RECOGNIZED LOSSES |
| 10884 | SHARES NOT PURCHASED |
| 10885 | NO RECOGNIZED LOSSES |
| 10886 | NO RECOGNIZED LOSSES |
| 10888 | NO RECOGNIZED LOSSES |
| 10889 | NO RECOGNIZED LOSSES |
| 10890 | SHARES NOT PURCHASED |
| 10891 | SHARES NOT PURCHASED |
| 10892 | NO RECOGNIZED LOSSES |
| 10893 | NO RECOGNIZED LOSSES |
| 10894 | NO RECOGNIZED LOSSES |
| 10895 | NO RECOGNIZED LOSSES |
| 10896 | NO RECOGNIZED LOSSES |
| 10897 | NO RECOGNIZED LOSSES |
| 10898 | NO RECOGNIZED LOSSES |
| 10899 | SHARES NOT PURCHASED |
| 10900 | SHARES NOT PURCHASED |
| 10901 | SHARES NOT PURCHASED |
| 10902 | NO RECOGNIZED LOSSES |
| 10903 | NO RECOGNIZED LOSSES |
| 10904 | NO RECOGNIZED LOSSES |
| 10905 | SHARES NOT PURCHASED |
| 10906 | SHARES NOT PURCHASED |
| 10907 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

Claim #                    Reason for Rejection

10908  SHARES NOT PURCHASED
10909  NO RECOGNIZED LOSSES
10910  NO RECOGNIZED LOSSES
10911  NO RECOGNIZED LOSSES
10912  NO RECOGNIZED LOSSES
10913  NO RECOGNIZED LOSSES
10914  NO RECOGNIZED LOSSES
10915  NO RECOGNIZED LOSSES
10916  NO RECOGNIZED LOSSES
10917  NO RECOGNIZED LOSSES
10918  NO RECOGNIZED LOSSES
10919  NO RECOGNIZED LOSSES
10920  NO RECOGNIZED LOSSES
10922  NO RECOGNIZED LOSSES
10923  NO RECOGNIZED LOSSES
10924  NO RECOGNIZED LOSSES
10925  NO RECOGNIZED LOSSES
10926  NO RECOGNIZED LOSSES
10927  NO RECOGNIZED LOSSES
10928  NO RECOGNIZED LOSSES
10929  NO RECOGNIZED LOSSES
10930  NO RECOGNIZED LOSSES
10931  NO RECOGNIZED LOSSES
10932  NO RECOGNIZED LOSSES
10933  NO RECOGNIZED LOSSES
10934  NO RECOGNIZED LOSSES
10935  NO RECOGNIZED LOSSES
10936  SHARES NOT PURCHASED
10937  NO RECOGNIZED LOSSES
10938  NO RECOGNIZED LOSSES
10939  NO RECOGNIZED LOSSES
10940  NO RECOGNIZED LOSSES
10941  NO RECOGNIZED LOSSES
10942  NO RECOGNIZED LOSSES
10943  NO RECOGNIZED LOSSES
10944  NO RECOGNIZED LOSSES
10945  NO RECOGNIZED LOSSES
10946  NO RECOGNIZED LOSSES
10947  NO RECOGNIZED LOSSES
10948  NO RECOGNIZED LOSSES
10949  NO RECOGNIZED LOSSES
10950  NO RECOGNIZED LOSSES
10951  NO RECOGNIZED LOSSES
10952  NO RECOGNIZED LOSSES
10953  NO RECOGNIZED LOSSES
10954  NO RECOGNIZED LOSSES
10955  NO RECOGNIZED LOSSES
10956  NO RECOGNIZED LOSSES

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 10957 | NO RECOGNIZED LOSSES |
| 10958 | NO RECOGNIZED LOSSES |
| 10959 | NO RECOGNIZED LOSSES |
| 10960 | NO RECOGNIZED LOSSES |
| 10961 | NO RECOGNIZED LOSSES |
| 10962 | NO RECOGNIZED LOSSES |
| 10963 | NO RECOGNIZED LOSSES |
| 10964 | NO RECOGNIZED LOSSES |
| 10965 | NO RECOGNIZED LOSSES |
| 10966 | NO RECOGNIZED LOSSES |
| 10967 | NO RECOGNIZED LOSSES |
| 10968 | NO RECOGNIZED LOSSES |
| 10969 | NO RECOGNIZED LOSSES |
| 10970 | NO RECOGNIZED LOSSES |
| 10971 | NO RECOGNIZED LOSSES |
| 10972 | NO RECOGNIZED LOSSES |
| 10973 | NO RECOGNIZED LOSSES |
| 10974 | NO RECOGNIZED LOSSES |
| 10975 | NO RECOGNIZED LOSSES |
| 10976 | NO RECOGNIZED LOSSES |
| 10977 | NO RECOGNIZED LOSSES |
| 10978 | NO RECOGNIZED LOSSES |
| 10979 | NO RECOGNIZED LOSSES |
| 10980 | NO RECOGNIZED LOSSES |
| 10981 | NO RECOGNIZED LOSSES |
| 10982 | NO RECOGNIZED LOSSES |
| 10983 | NO RECOGNIZED LOSSES |
| 10984 | NO RECOGNIZED LOSSES |
| 10985 | NO RECOGNIZED LOSSES |
| 10986 | NO RECOGNIZED LOSSES |
| 10987 | NO RECOGNIZED LOSSES |
| 10988 | NO RECOGNIZED LOSSES |
| 10989 | NO RECOGNIZED LOSSES |
| 10990 | NO RECOGNIZED LOSSES |
| 10991 | NO RECOGNIZED LOSSES |
| 10992 | NO RECOGNIZED LOSSES |
| 10993 | NO RECOGNIZED LOSSES |
| 10994 | NO RECOGNIZED LOSSES |
| 10995 | NO RECOGNIZED LOSSES |
| 10996 | NO RECOGNIZED LOSSES |
| 10997 | NO RECOGNIZED LOSSES |
| 10998 | NO RECOGNIZED LOSSES |
| 10999 | NO RECOGNIZED LOSSES |
| 11000 | NO RECOGNIZED LOSSES |
| 11001 | NO RECOGNIZED LOSSES |
| 11002 | NO RECOGNIZED LOSSES |
| 11003 | NO RECOGNIZED LOSSES |
| 11004 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 11005 | NO RECOGNIZED LOSSES |
| 11006 | NO RECOGNIZED LOSSES |
| 11007 | NO RECOGNIZED LOSSES |
| 11008 | NO RECOGNIZED LOSSES |
| 11009 | NO RECOGNIZED LOSSES |
| 11010 | NO RECOGNIZED LOSSES |
| 11011 | NO RECOGNIZED LOSSES |
| 11012 | SHARES NOT PURCHASED |
| 11013 | SHARES NOT PURCHASED |
| 11014 | SHARES NOT PURCHASED |
| 11015 | NO RECOGNIZED LOSSES |
| 11016 | NO RECOGNIZED LOSSES |
| 11017 | NO RECOGNIZED LOSSES |
| 11018 | SHARES NOT PURCHASED |
| 11019 | SHARES NOT PURCHASED |
| 11020 | NO RECOGNIZED LOSSES |
| 11021 | NO RECOGNIZED LOSSES |
| 11022 | NO RECOGNIZED LOSSES |
| 11023 | NO RECOGNIZED LOSSES |
| 11024 | NO RECOGNIZED LOSSES |
| 11025 | NO RECOGNIZED LOSSES |
| 11026 | NO RECOGNIZED LOSSES |
| 11027 | NO RECOGNIZED LOSSES |
| 11028 | NO RECOGNIZED LOSSES |
| 11029 | NO RECOGNIZED LOSSES |
| 11030 | NO RECOGNIZED LOSSES |
| 11031 | SHARES NOT PURCHASED |
| 11032 | NO RECOGNIZED LOSSES |
| 11033 | NO RECOGNIZED LOSSES |
| 11034 | NO RECOGNIZED LOSSES |
| 11035 | NO RECOGNIZED LOSSES |
| 11036 | NO RECOGNIZED LOSSES |
| 11037 | NO RECOGNIZED LOSSES |
| 11038 | NO RECOGNIZED LOSSES |
| 11039 | NO RECOGNIZED LOSSES |
| 11040 | NO RECOGNIZED LOSSES |
| 11041 | NO RECOGNIZED LOSSES |
| 11042 | SHARES NOT PURCHASED |
| 11043 | NO RECOGNIZED LOSSES |
| 11044 | SHARES NOT PURCHASED |
| 11045 | SHARES NOT PURCHASED |
| 11046 | SHARES NOT PURCHASED |
| 11047 | NO RECOGNIZED LOSSES |
| 11048 | NO RECOGNIZED LOSSES |
| 11049 | NO RECOGNIZED LOSSES |
| 11050 | NO RECOGNIZED LOSSES |
| 11051 | SHARES NOT PURCHASED |
| 11052 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11053 | NO RECOGNIZED LOSSES |
| 11054 | NO RECOGNIZED LOSSES |
| 11055 | NO RECOGNIZED LOSSES |
| 11056 | NO RECOGNIZED LOSSES |
| 11057 | SHARES NOT PURCHASED |
| 11058 | NO RECOGNIZED LOSSES |
| 11059 | NO RECOGNIZED LOSSES |
| 11060 | NO RECOGNIZED LOSSES |
| 11061 | NO RECOGNIZED LOSSES |
| 11062 | NO RECOGNIZED LOSSES |
| 11063 | NO RECOGNIZED LOSSES |
| 11064 | NO RECOGNIZED LOSSES |
| 11066 | NO RECOGNIZED LOSSES |
| 11067 | NO RECOGNIZED LOSSES |
| 11068 | NO RECOGNIZED LOSSES |
| 11069 | NO RECOGNIZED LOSSES |
| 11070 | NO RECOGNIZED LOSSES |
| 11071 | SHARES NOT PURCHASED |
| 11072 | NO RECOGNIZED LOSSES |
| 11073 | NO RECOGNIZED LOSSES |
| 11074 | NO RECOGNIZED LOSSES |
| 11075 | NO RECOGNIZED LOSSES |
| 11076 | SHARES NOT PURCHASED |
| 11077 | NO RECOGNIZED LOSSES |
| 11078 | NO RECOGNIZED LOSSES |
| 11079 | NO RECOGNIZED LOSSES |
| 11080 | NO RECOGNIZED LOSSES |
| 11081 | NO RECOGNIZED LOSSES |
| 11082 | NO RECOGNIZED LOSSES |
| 11083 | NO RECOGNIZED LOSSES |
| 11084 | NO RECOGNIZED LOSSES |
| 11085 | NO RECOGNIZED LOSSES |
| 11086 | NO RECOGNIZED LOSSES |
| 11087 | NO RECOGNIZED LOSSES |
| 11088 | NO RECOGNIZED LOSSES |
| 11089 | NO RECOGNIZED LOSSES |
| 11090 | NO RECOGNIZED LOSSES |
| 11091 | NO RECOGNIZED LOSSES |
| 11092 | NO RECOGNIZED LOSSES |
| 11093 | NO RECOGNIZED LOSSES |
| 11094 | NO RECOGNIZED LOSSES |
| 11095 | NO RECOGNIZED LOSSES |
| 11096 | SHARES NOT PURCHASED |
| 11097 | NO RECOGNIZED LOSSES |
| 11098 | NO RECOGNIZED LOSSES |
| 11099 | NO RECOGNIZED LOSSES |
| 11100 | NO RECOGNIZED LOSSES |
| 11101 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11102 | NO RECOGNIZED LOSSES |
| 11103 | NO RECOGNIZED LOSSES |
| 11104 | NO RECOGNIZED LOSSES |
| 11105 | SHARES NOT PURCHASED |
| 11106 | NO RECOGNIZED LOSSES |
| 11107 | NO RECOGNIZED LOSSES |
| 11108 | NO RECOGNIZED LOSSES |
| 11109 | NO RECOGNIZED LOSSES |
| 11110 | NO RECOGNIZED LOSSES |
| 11111 | NO RECOGNIZED LOSSES |
| 11112 | NO RECOGNIZED LOSSES |
| 11113 | NO RECOGNIZED LOSSES |
| 11114 | NO RECOGNIZED LOSSES |
| 11115 | NO RECOGNIZED LOSSES |
| 11116 | NO RECOGNIZED LOSSES |
| 11117 | NO RECOGNIZED LOSSES |
| 11118 | NO RECOGNIZED LOSSES |
| 11119 | NO RECOGNIZED LOSSES |
| 11120 | SHARES NOT PURCHASED |
| 11121 | NO RECOGNIZED LOSSES |
| 11122 | NO RECOGNIZED LOSSES |
| 11123 | NO RECOGNIZED LOSSES |
| 11124 | NO RECOGNIZED LOSSES |
| 11125 | NO RECOGNIZED LOSSES |
| 11126 | NO RECOGNIZED LOSSES |
| 11127 | NO RECOGNIZED LOSSES |
| 11128 | NO RECOGNIZED LOSSES |
| 11129 | NO RECOGNIZED LOSSES |
| 11130 | NO RECOGNIZED LOSSES |
| 11131 | NO RECOGNIZED LOSSES |
| 11132 | NO RECOGNIZED LOSSES |
| 11133 | SHARES NOT PURCHASED |
| 11134 | NO RECOGNIZED LOSSES |
| 11135 | SHARES NOT PURCHASED |
| 11136 | NO RECOGNIZED LOSSES |
| 11137 | NO RECOGNIZED LOSSES |
| 11139 | NO RECOGNIZED LOSSES |
| 11140 | NO RECOGNIZED LOSSES |
| 11141 | NO RECOGNIZED LOSSES |
| 11142 | NO RECOGNIZED LOSSES |
| 11143 | SHARES NOT PURCHASED |
| 11144 | NO RECOGNIZED LOSSES |
| 11145 | NO RECOGNIZED LOSSES |
| 11146 | NO RECOGNIZED LOSSES |
| 11148 | SHARES NOT PURCHASED |
| 11149 | SHARES NOT PURCHASED |
| 11153 | SHARES NOT PURCHASED |
| 11154 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 11155 | NO RECOGNIZED LOSSES |
| 11156 | NO RECOGNIZED LOSSES |
| 11157 | NO RECOGNIZED LOSSES |
| 11158 | NO RECOGNIZED LOSSES |
| 11159 | SHARES NOT PURCHASED |
| 11160 | NO RECOGNIZED LOSSES |
| 11162 | NO RECOGNIZED LOSSES |
| 11163 | NO RECOGNIZED LOSSES |
| 11164 | NO RECOGNIZED LOSSES |
| 11165 | SHARES NOT PURCHASED |
| 11166 | NO RECOGNIZED LOSSES |
| 11167 | NO RECOGNIZED LOSSES |
| 11168 | NO RECOGNIZED LOSSES |
| 11169 | NO RECOGNIZED LOSSES |
| 11170 | NO RECOGNIZED LOSSES |
| 11171 | NO RECOGNIZED LOSSES |
| 11172 | NO RECOGNIZED LOSSES |
| 11173 | NO RECOGNIZED LOSSES |
| 11174 | NO RECOGNIZED LOSSES |
| 11175 | SHARES NOT PURCHASED |
| 11176 | NO RECOGNIZED LOSSES |
| 11177 | NO RECOGNIZED LOSSES |
| 11178 | NO RECOGNIZED LOSSES |
| 11179 | NO RECOGNIZED LOSSES |
| 11180 | NO RECOGNIZED LOSSES |
| 11181 | NO RECOGNIZED LOSSES |
| 11182 | NO RECOGNIZED LOSSES |
| 11183 | NO RECOGNIZED LOSSES |
| 11184 | NO RECOGNIZED LOSSES |
| 11185 | NO RECOGNIZED LOSSES |
| 11186 | NO RECOGNIZED LOSSES |
| 11187 | NO RECOGNIZED LOSSES |
| 11188 | NO RECOGNIZED LOSSES |
| 11189 | NO RECOGNIZED LOSSES |
| 11190 | NO RECOGNIZED LOSSES |
| 11191 | NO RECOGNIZED LOSSES |
| 11192 | NO RECOGNIZED LOSSES |
| 11193 | NO RECOGNIZED LOSSES |
| 11194 | NO RECOGNIZED LOSSES |
| 11195 | NO RECOGNIZED LOSSES |
| 11196 | NO RECOGNIZED LOSSES |
| 11197 | NO RECOGNIZED LOSSES |
| 11198 | NO RECOGNIZED LOSSES |
| 11199 | NO RECOGNIZED LOSSES |
| 11200 | SHARES NOT PURCHASED |
| 11201 | NO RECOGNIZED LOSSES |
| 11202 | NO RECOGNIZED LOSSES |
| 11203 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 11204 | NO RECOGNIZED LOSSES |
| 11205 | SHARES NOT PURCHASED |
| 11206 | SHARES NOT PURCHASED |
| 11207 | NO RECOGNIZED LOSSES |
| 11208 | SHARES NOT PURCHASED |
| 11209 | SHARES NOT PURCHASED |
| 11210 | NO RECOGNIZED LOSSES |
| 11211 | NO RECOGNIZED LOSSES |
| 11212 | NO RECOGNIZED LOSSES |
| 11213 | NO RECOGNIZED LOSSES |
| 11214 | NO RECOGNIZED LOSSES |
| 11215 | NO RECOGNIZED LOSSES |
| 11216 | NO RECOGNIZED LOSSES |
| 11217 | NO RECOGNIZED LOSSES |
| 11218 | NO RECOGNIZED LOSSES |
| 11219 | NO RECOGNIZED LOSSES |
| 11220 | NO RECOGNIZED LOSSES |
| 11221 | NO RECOGNIZED LOSSES |
| 11222 | NO RECOGNIZED LOSSES |
| 11223 | NO RECOGNIZED LOSSES |
| 11224 | NO RECOGNIZED LOSSES |
| 11225 | NO RECOGNIZED LOSSES |
| 11226 | NO RECOGNIZED LOSSES |
| 11229 | NO RECOGNIZED LOSSES |
| 11230 | NO RECOGNIZED LOSSES |
| 11231 | SHARES NOT PURCHASED |
| 11232 | SHARES NOT PURCHASED |
| 11233 | NO RECOGNIZED LOSSES |
| 11234 | NO RECOGNIZED LOSSES |
| 11235 | NO RECOGNIZED LOSSES |
| 11236 | NO RECOGNIZED LOSSES |
| 11237 | SHARES NOT PURCHASED |
| 11238 | NO RECOGNIZED LOSSES |
| 11239 | NO RECOGNIZED LOSSES |
| 11240 | SHARES NOT PURCHASED |
| 11241 | NO RECOGNIZED LOSSES |
| 11242 | NO RECOGNIZED LOSSES |
| 11243 | NO RECOGNIZED LOSSES |
| 11244 | NO RECOGNIZED LOSSES |
| 11245 | SHARES NOT PURCHASED |
| 11246 | NO RECOGNIZED LOSSES |
| 11247 | NO RECOGNIZED LOSSES |
| 11248 | NO RECOGNIZED LOSSES |
| 11249 | NO RECOGNIZED LOSSES |
| 11250 | NO RECOGNIZED LOSSES |
| 11251 | NO RECOGNIZED LOSSES |
| 11252 | NO RECOGNIZED LOSSES |
| 11253 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11254 | NO RECOGNIZED LOSSES |
| 11255 | NO RECOGNIZED LOSSES |
| 11256 | NO RECOGNIZED LOSSES |
| 11257 | NO RECOGNIZED LOSSES |
| 11258 | NO RECOGNIZED LOSSES |
| 11259 | NO RECOGNIZED LOSSES |
| 11260 | NO RECOGNIZED LOSSES |
| 11261 | NO RECOGNIZED LOSSES |
| 11262 | NO RECOGNIZED LOSSES |
| 11263 | SHARES NOT PURCHASED |
| 11264 | NO RECOGNIZED LOSSES |
| 11265 | NO RECOGNIZED LOSSES |
| 11266 | NO RECOGNIZED LOSSES |
| 11267 | SHARES NOT PURCHASED |
| 11268 | NO RECOGNIZED LOSSES |
| 11269 | NO RECOGNIZED LOSSES |
| 11270 | NO RECOGNIZED LOSSES |
| 11271 | SHARES NOT PURCHASED |
| 11272 | NO RECOGNIZED LOSSES |
| 11273 | NO RECOGNIZED LOSSES |
| 11274 | NO RECOGNIZED LOSSES |
| 11275 | SHARES NOT PURCHASED |
| 11276 | SHARES NOT PURCHASED |
| 11277 | NO RECOGNIZED LOSSES |
| 11278 | NO RECOGNIZED LOSSES |
| 11279 | NO RECOGNIZED LOSSES |
| 11280 | NO RECOGNIZED LOSSES |
| 11282 | NO RECOGNIZED LOSSES |
| 11283 | NO RECOGNIZED LOSSES |
| 11285 | SHARES NOT PURCHASED |
| 11286 | SHARES NOT PURCHASED |
| 11287 | SHARES NOT PURCHASED |
| 11288 | SHARES NOT PURCHASED |
| 11289 | SHARES NOT PURCHASED |
| 11290 | SHARES NOT PURCHASED |
| 11291 | SHARES NOT PURCHASED |
| 11292 | SHARES NOT PURCHASED |
| 11293 | SHARES NOT PURCHASED |
| 11294 | NO RECOGNIZED LOSSES |
| 11295 | SHARES NOT PURCHASED |
| 11296 | NO RECOGNIZED LOSSES |
| 11297 | NO RECOGNIZED LOSSES |
| 11298 | NO RECOGNIZED LOSSES |
| 11299 | NO RECOGNIZED LOSSES |
| 11300 | SHARES NOT PURCHASED |
| 11301 | SHARES NOT PURCHASED |
| 11302 | NO RECOGNIZED LOSSES |
| 11303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

11304 NO RECOGNIZED LOSSES
11305 NO RECOGNIZED LOSSES
11306 NO RECOGNIZED LOSSES
11307 SHARES NOT PURCHASED
11308 NO RECOGNIZED LOSSES
11309 NO RECOGNIZED LOSSES
11310 NO RECOGNIZED LOSSES
11311 NO RECOGNIZED LOSSES
11312 NO RECOGNIZED LOSSES
11313 NO RECOGNIZED LOSSES
11314 NO RECOGNIZED LOSSES
11315 SHARES NOT PURCHASED
11316 NO RECOGNIZED LOSSES
11317 NO RECOGNIZED LOSSES
11318 NO RECOGNIZED LOSSES
11319 NO RECOGNIZED LOSSES
11320 NO RECOGNIZED LOSSES
11321 NO RECOGNIZED LOSSES
11322 NO RECOGNIZED LOSSES
11323 NO RECOGNIZED LOSSES
11324 NO RECOGNIZED LOSSES
11325 NO RECOGNIZED LOSSES
11326 NO RECOGNIZED LOSSES
11327 NO RECOGNIZED LOSSES
11328 NO RECOGNIZED LOSSES
11329 NO RECOGNIZED LOSSES
11330 NO RECOGNIZED LOSSES
11331 NO RECOGNIZED LOSSES
11332 NO RECOGNIZED LOSSES
11333 NO RECOGNIZED LOSSES
11334 NO RECOGNIZED LOSSES
11335 NO RECOGNIZED LOSSES
11336 NO RECOGNIZED LOSSES
11337 NO RECOGNIZED LOSSES
11338 NO RECOGNIZED LOSSES
11339 NO RECOGNIZED LOSSES
11340 SHARES NOT PURCHASED
11341 NO RECOGNIZED LOSSES
11343 NO RECOGNIZED LOSSES
11344 SHARES NOT PURCHASED
11345 NO RECOGNIZED LOSSES
11346 NO RECOGNIZED LOSSES
11347 NO RECOGNIZED LOSSES
11348 NO RECOGNIZED LOSSES
11349 NO RECOGNIZED LOSSES
11350 NO RECOGNIZED LOSSES
11351 NO RECOGNIZED LOSSES
11352 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11353 | NO RECOGNIZED LOSSES |
| 11354 | NO RECOGNIZED LOSSES |
| 11355 | NO RECOGNIZED LOSSES |
| 11356 | NO RECOGNIZED LOSSES |
| 11357 | NO RECOGNIZED LOSSES |
| 11358 | NO RECOGNIZED LOSSES |
| 11359 | NO RECOGNIZED LOSSES |
| 11360 | NO RECOGNIZED LOSSES |
| 11361 | NO RECOGNIZED LOSSES |
| 11362 | NO RECOGNIZED LOSSES |
| 11363 | NO RECOGNIZED LOSSES |
| 11364 | NO RECOGNIZED LOSSES |
| 11365 | NO RECOGNIZED LOSSES |
| 11366 | NO RECOGNIZED LOSSES |
| 11367 | NO RECOGNIZED LOSSES |
| 11368 | NO RECOGNIZED LOSSES |
| 11369 | NO RECOGNIZED LOSSES |
| 11370 | NO RECOGNIZED LOSSES |
| 11371 | NO RECOGNIZED LOSSES |
| 11372 | NO RECOGNIZED LOSSES |
| 11373 | NO RECOGNIZED LOSSES |
| 11374 | NO RECOGNIZED LOSSES |
| 11375 | NO RECOGNIZED LOSSES |
| 11376 | NO RECOGNIZED LOSSES |
| 11377 | NO RECOGNIZED LOSSES |
| 11378 | NO RECOGNIZED LOSSES |
| 11379 | NO RECOGNIZED LOSSES |
| 11380 | NO RECOGNIZED LOSSES |
| 11381 | NO RECOGNIZED LOSSES |
| 11382 | NO RECOGNIZED LOSSES |
| 11383 | NO RECOGNIZED LOSSES |
| 11384 | NO RECOGNIZED LOSSES |
| 11385 | NO RECOGNIZED LOSSES |
| 11386 | NO RECOGNIZED LOSSES |
| 11387 | NO RECOGNIZED LOSSES |
| 11388 | NO RECOGNIZED LOSSES |
| 11389 | NO RECOGNIZED LOSSES |
| 11390 | NO RECOGNIZED LOSSES |
| 11391 | NO RECOGNIZED LOSSES |
| 11392 | NO RECOGNIZED LOSSES |
| 11393 | NO RECOGNIZED LOSSES |
| 11394 | NO RECOGNIZED LOSSES |
| 11395 | NO RECOGNIZED LOSSES |
| 11396 | NO RECOGNIZED LOSSES |
| 11397 | NO RECOGNIZED LOSSES |
| 11398 | NO RECOGNIZED LOSSES |
| 11399 | NO RECOGNIZED LOSSES |
| 11400 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11401 | NO RECOGNIZED LOSSES |
| 11402 | NO RECOGNIZED LOSSES |
| 11403 | NO RECOGNIZED LOSSES |
| 11404 | NO RECOGNIZED LOSSES |
| 11405 | NO RECOGNIZED LOSSES |
| 11406 | NO RECOGNIZED LOSSES |
| 11407 | NO RECOGNIZED LOSSES |
| 11408 | NO RECOGNIZED LOSSES |
| 11409 | NO RECOGNIZED LOSSES |
| 11410 | NO RECOGNIZED LOSSES |
| 11411 | NO RECOGNIZED LOSSES |
| 11412 | NO RECOGNIZED LOSSES |
| 11413 | NO RECOGNIZED LOSSES |
| 11414 | NO RECOGNIZED LOSSES |
| 11415 | NO RECOGNIZED LOSSES |
| 11416 | NO RECOGNIZED LOSSES |
| 11417 | NO RECOGNIZED LOSSES |
| 11418 | NO RECOGNIZED LOSSES |
| 11419 | NO RECOGNIZED LOSSES |
| 11420 | NO RECOGNIZED LOSSES |
| 11421 | NO RECOGNIZED LOSSES |
| 11422 | NO RECOGNIZED LOSSES |
| 11423 | NO RECOGNIZED LOSSES |
| 11424 | NO RECOGNIZED LOSSES |
| 11425 | NO RECOGNIZED LOSSES |
| 11426 | NO RECOGNIZED LOSSES |
| 11427 | NO RECOGNIZED LOSSES |
| 11428 | NO RECOGNIZED LOSSES |
| 11429 | NO RECOGNIZED LOSSES |
| 11430 | NO RECOGNIZED LOSSES |
| 11431 | NO RECOGNIZED LOSSES |
| 11432 | NO RECOGNIZED LOSSES |
| 11433 | NO RECOGNIZED LOSSES |
| 11434 | NO RECOGNIZED LOSSES |
| 11435 | NO RECOGNIZED LOSSES |
| 11436 | NO RECOGNIZED LOSSES |
| 11437 | NO RECOGNIZED LOSSES |
| 11438 | NO RECOGNIZED LOSSES |
| 11439 | NO RECOGNIZED LOSSES |
| 11440 | NO RECOGNIZED LOSSES |
| 11441 | NO RECOGNIZED LOSSES |
| 11442 | NO RECOGNIZED LOSSES |
| 11443 | NO RECOGNIZED LOSSES |
| 11444 | NO RECOGNIZED LOSSES |
| 11445 | NO RECOGNIZED LOSSES |
| 11446 | NO RECOGNIZED LOSSES |
| 11447 | NO RECOGNIZED LOSSES |
| 11448 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

11449 NO RECOGNIZED LOSSES
11450 NO RECOGNIZED LOSSES
11451 NO RECOGNIZED LOSSES
11452 NO RECOGNIZED LOSSES
11453 NO RECOGNIZED LOSSES
11454 NO RECOGNIZED LOSSES
11455 NO RECOGNIZED LOSSES
11456 NO RECOGNIZED LOSSES
11457 NO RECOGNIZED LOSSES
11458 NO RECOGNIZED LOSSES
11459 NO RECOGNIZED LOSSES
11460 NO RECOGNIZED LOSSES
11461 NO RECOGNIZED LOSSES
11462 NO RECOGNIZED LOSSES
11463 NO RECOGNIZED LOSSES
11464 NO RECOGNIZED LOSSES
11465 NO RECOGNIZED LOSSES
11466 NO RECOGNIZED LOSSES
11467 NO RECOGNIZED LOSSES
11468 NO RECOGNIZED LOSSES
11469 NO RECOGNIZED LOSSES
11470 NO RECOGNIZED LOSSES
11471 SHARES NOT PURCHASED
11472 NO RECOGNIZED LOSSES
11473 NO RECOGNIZED LOSSES
11474 NO RECOGNIZED LOSSES
11475 NO RECOGNIZED LOSSES
11476 NO RECOGNIZED LOSSES
11477 NO RECOGNIZED LOSSES
11478 NO RECOGNIZED LOSSES
11479 NO RECOGNIZED LOSSES
11480 NO RECOGNIZED LOSSES
11481 NO RECOGNIZED LOSSES
11482 NO RECOGNIZED LOSSES
11483 NO RECOGNIZED LOSSES
11484 NO RECOGNIZED LOSSES
11485 NO RECOGNIZED LOSSES
11486 NO RECOGNIZED LOSSES
11487 NO RECOGNIZED LOSSES
11488 NO RECOGNIZED LOSSES
11489 NO RECOGNIZED LOSSES
11490 NO RECOGNIZED LOSSES
11491 NO RECOGNIZED LOSSES
11492 NO RECOGNIZED LOSSES
11493 NO RECOGNIZED LOSSES
11494 NO RECOGNIZED LOSSES
11495 NO RECOGNIZED LOSSES
11496 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11501 | NO RECOGNIZED LOSSES |
| 11502 | NO RECOGNIZED LOSSES |
| 11503 | NO RECOGNIZED LOSSES |
| 11504 | NO RECOGNIZED LOSSES |
| 11505 | NO RECOGNIZED LOSSES |
| 11506 | NO RECOGNIZED LOSSES |
| 11507 | NO RECOGNIZED LOSSES |
| 11508 | NO RECOGNIZED LOSSES |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11512 | NO RECOGNIZED LOSSES |
| 11513 | NO RECOGNIZED LOSSES |
| 11514 | NO RECOGNIZED LOSSES |
| 11515 | NO RECOGNIZED LOSSES |
| 11516 | NO RECOGNIZED LOSSES |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | NO RECOGNIZED LOSSES |
| 11520 | NO RECOGNIZED LOSSES |
| 11521 | NO RECOGNIZED LOSSES |
| 11522 | NO RECOGNIZED LOSSES |
| 11523 | NO RECOGNIZED LOSSES |
| 11524 | NO RECOGNIZED LOSSES |
| 11525 | NO RECOGNIZED LOSSES |
| 11526 | NO RECOGNIZED LOSSES |
| 11527 | NO RECOGNIZED LOSSES |
| 11528 | NO RECOGNIZED LOSSES |
| 11529 | NO RECOGNIZED LOSSES |
| 11530 | NO RECOGNIZED LOSSES |
| 11531 | NO RECOGNIZED LOSSES |
| 11532 | NO RECOGNIZED LOSSES |
| 11533 | NO RECOGNIZED LOSSES |
| 11534 | NO RECOGNIZED LOSSES |
| 11535 | NO RECOGNIZED LOSSES |
| 11536 | NO RECOGNIZED LOSSES |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | NO RECOGNIZED LOSSES |
| 11539 | NO RECOGNIZED LOSSES |
| 11540 | NO RECOGNIZED LOSSES |
| 11541 | NO RECOGNIZED LOSSES |
| 11542 | NO RECOGNIZED LOSSES |
| 11543 | NO RECOGNIZED LOSSES |
| 11544 | NO RECOGNIZED LOSSES |
| 11545 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

Claim #                        Reason for Rejection

11546 NO RECOGNIZED LOSSES
11547 NO RECOGNIZED LOSSES
11548 NO RECOGNIZED LOSSES
11549 NO RECOGNIZED LOSSES
11550 NO RECOGNIZED LOSSES
11551 NO RECOGNIZED LOSSES
11552 NO RECOGNIZED LOSSES
11553 NO RECOGNIZED LOSSES
11554 NO RECOGNIZED LOSSES
11555 NO RECOGNIZED LOSSES
11556 NO RECOGNIZED LOSSES
11557 NO RECOGNIZED LOSSES
11558 NO RECOGNIZED LOSSES
11559 NO RECOGNIZED LOSSES
11560 NO RECOGNIZED LOSSES
11561 NO RECOGNIZED LOSSES
11562 NO RECOGNIZED LOSSES
11563 NO RECOGNIZED LOSSES
11564 NO RECOGNIZED LOSSES
11565 NO RECOGNIZED LOSSES
11566 NO RECOGNIZED LOSSES
11567 NO RECOGNIZED LOSSES
11568 NO RECOGNIZED LOSSES
11569 NO RECOGNIZED LOSSES
11570 NO RECOGNIZED LOSSES
11571 NO RECOGNIZED LOSSES
11572 NO RECOGNIZED LOSSES
11573 NO RECOGNIZED LOSSES
11574 NO RECOGNIZED LOSSES
11575 NO RECOGNIZED LOSSES
11576 NO RECOGNIZED LOSSES
11577 NO RECOGNIZED LOSSES
11578 NO RECOGNIZED LOSSES
11579 NO RECOGNIZED LOSSES
11580 NO RECOGNIZED LOSSES
11581 NO RECOGNIZED LOSSES
11582 NO RECOGNIZED LOSSES
11583 NO RECOGNIZED LOSSES
11584 NO RECOGNIZED LOSSES
11585 NO RECOGNIZED LOSSES
11586 NO RECOGNIZED LOSSES
11587 NO RECOGNIZED LOSSES
11588 NO RECOGNIZED LOSSES
11589 NO RECOGNIZED LOSSES
11590 NO RECOGNIZED LOSSES
11591 NO RECOGNIZED LOSSES
11592 NO RECOGNIZED LOSSES
11593 NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 11594 | NO RECOGNIZED LOSSES |
| 11595 | NO RECOGNIZED LOSSES |
| 11596 | NO RECOGNIZED LOSSES |
| 11597 | NO RECOGNIZED LOSSES |
| 11598 | NO RECOGNIZED LOSSES |
| 11599 | NO RECOGNIZED LOSSES |
| 11600 | NO RECOGNIZED LOSSES |
| 11601 | NO RECOGNIZED LOSSES |
| 11602 | NO RECOGNIZED LOSSES |
| 11603 | NO RECOGNIZED LOSSES |
| 11604 | NO RECOGNIZED LOSSES |
| 11605 | NO RECOGNIZED LOSSES |
| 11606 | NO RECOGNIZED LOSSES |
| 11607 | NO RECOGNIZED LOSSES |
| 11608 | NO RECOGNIZED LOSSES |
| 11609 | NO RECOGNIZED LOSSES |
| 11610 | NO RECOGNIZED LOSSES |
| 11611 | NO RECOGNIZED LOSSES |
| 11612 | NO RECOGNIZED LOSSES |
| 11613 | NO RECOGNIZED LOSSES |
| 11614 | NO RECOGNIZED LOSSES |
| 11615 | NO RECOGNIZED LOSSES |
| 11616 | NO RECOGNIZED LOSSES |
| 11617 | NO RECOGNIZED LOSSES |
| 11618 | NO RECOGNIZED LOSSES |
| 11619 | NO RECOGNIZED LOSSES |
| 11620 | NO RECOGNIZED LOSSES |
| 11621 | NO RECOGNIZED LOSSES |
| 11622 | NO RECOGNIZED LOSSES |
| 11623 | NO RECOGNIZED LOSSES |
| 11624 | NO RECOGNIZED LOSSES |
| 11625 | NO RECOGNIZED LOSSES |
| 11626 | NO RECOGNIZED LOSSES |
| 11627 | NO RECOGNIZED LOSSES |
| 11628 | NO RECOGNIZED LOSSES |
| 11629 | NO RECOGNIZED LOSSES |
| 11630 | NO RECOGNIZED LOSSES |
| 11631 | NO RECOGNIZED LOSSES |
| 11632 | NO RECOGNIZED LOSSES |
| 11633 | NO RECOGNIZED LOSSES |
| 11634 | NO RECOGNIZED LOSSES |
| 11635 | SHARES NOT PURCHASED |
| 11636 | NO RECOGNIZED LOSSES |
| 11637 | SHARES NOT PURCHASED |
| 11638 | SHARES NOT PURCHASED |
| 11639 | SHARES NOT PURCHASED |
| 11640 | SHARES NOT PURCHASED |
| 11641 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 11642 | SHARES NOT PURCHASED |
| 11643 | SHARES NOT PURCHASED |
| 11644 | SHARES NOT PURCHASED |
| 11645 | SHARES NOT PURCHASED |
| 11646 | SHARES NOT PURCHASED |
| 11647 | SHARES NOT PURCHASED |
| 11648 | SHARES NOT PURCHASED |
| 11649 | SHARES NOT PURCHASED |
| 11650 | SHARES NOT PURCHASED |
| 11651 | SHARES NOT PURCHASED |
| 11652 | SHARES NOT PURCHASED |
| 11653 | SHARES NOT PURCHASED |
| 11654 | SHARES NOT PURCHASED |
| 11655 | SHARES NOT PURCHASED |
| 11656 | SHARES NOT PURCHASED |
| 11657 | SHARES NOT PURCHASED |
| 11658 | NO RECOGNIZED LOSSES |
| 11659 | NO RECOGNIZED LOSSES |
| 11660 | NO RECOGNIZED LOSSES |
| 11661 | SHARES NOT PURCHASED |
| 11662 | NO RECOGNIZED LOSSES |
| 11663 | SHARES NOT PURCHASED |
| 11664 | NO RECOGNIZED LOSSES |
| 11665 | SHARES NOT PURCHASED |
| 11666 | SHARES NOT PURCHASED |
| 11667 | NO RECOGNIZED LOSSES |
| 11668 | NO RECOGNIZED LOSSES |
| 11669 | NO RECOGNIZED LOSSES |
| 11671 | NO RECOGNIZED LOSSES |
| 11672 | SHARES NOT PURCHASED |
| 11673 | SHARES NOT PURCHASED |
| 11674 | NO RECOGNIZED LOSSES |
| 11675 | NO RECOGNIZED LOSSES |
| 11676 | NO RECOGNIZED LOSSES |
| 11677 | NO RECOGNIZED LOSSES |
| 11678 | SHARES NOT PURCHASED |
| 11679 | NO RECOGNIZED LOSSES |
| 11680 | NO RECOGNIZED LOSSES |
| 11681 | SHARES NOT PURCHASED |
| 11682 | NO RECOGNIZED LOSSES |
| 11683 | NO RECOGNIZED LOSSES |
| 11684 | NO RECOGNIZED LOSSES |
| 11685 | NO RECOGNIZED LOSSES |
| 11686 | NO RECOGNIZED LOSSES |
| 11687 | NO RECOGNIZED LOSSES |
| 11688 | NO RECOGNIZED LOSSES |
| 11689 | NO RECOGNIZED LOSSES |
| 11690 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 11691 | NO RECOGNIZED LOSSES |
| 11692 | NO RECOGNIZED LOSSES |
| 11693 | SHARES NOT PURCHASED |
| 11694 | NO RECOGNIZED LOSSES |
| 11695 | NO RECOGNIZED LOSSES |
| 11696 | NO RECOGNIZED LOSSES |
| 11697 | NO RECOGNIZED LOSSES |
| 11698 | NO RECOGNIZED LOSSES |
| 11699 | NO RECOGNIZED LOSSES |
| 11700 | NO RECOGNIZED LOSSES |
| 11701 | NO RECOGNIZED LOSSES |
| 11702 | NO RECOGNIZED LOSSES |
| 11703 | NO RECOGNIZED LOSSES |
| 11704 | NO RECOGNIZED LOSSES |
| 11705 | NO RECOGNIZED LOSSES |
| 11706 | NO RECOGNIZED LOSSES |
| 11707 | SHARES NOT PURCHASED |
| 11708 | NO RECOGNIZED LOSSES |
| 11709 | NO RECOGNIZED LOSSES |
| 11710 | NO RECOGNIZED LOSSES |
| 11711 | NO RECOGNIZED LOSSES |
| 11712 | NO RECOGNIZED LOSSES |
| 11713 | NO RECOGNIZED LOSSES |
| 11714 | NO RECOGNIZED LOSSES |
| 11715 | NO RECOGNIZED LOSSES |
| 11717 | SHARES NOT PURCHASED |
| 11718 | NO RECOGNIZED LOSSES |
| 11719 | NO RECOGNIZED LOSSES |
| 11720 | NO RECOGNIZED LOSSES |
| 11722 | NO RECOGNIZED LOSSES |
| 11723 | NO RECOGNIZED LOSSES |
| 11724 | NO RECOGNIZED LOSSES |
| 11725 | NO RECOGNIZED LOSSES |
| 11726 | NO RECOGNIZED LOSSES |
| 11727 | NO RECOGNIZED LOSSES |
| 11728 | SHARES NOT PURCHASED |
| 11729 | SHARES NOT PURCHASED |
| 11730 | NO RECOGNIZED LOSSES |
| 11731 | NO RECOGNIZED LOSSES |
| 11732 | NO RECOGNIZED LOSSES |
| 11733 | NO RECOGNIZED LOSSES |
| 11734 | NO RECOGNIZED LOSSES |
| 11735 | NO RECOGNIZED LOSSES |
| 11736 | NO RECOGNIZED LOSSES |
| 11737 | SHARES NOT PURCHASED |
| 11738 | SHARES NOT PURCHASED |
| 11739 | NO RECOGNIZED LOSSES |
| 11740 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 11741 | NO RECOGNIZED LOSSES |
| 11742 | NO RECOGNIZED LOSSES |
| 11743 | SHARES NOT PURCHASED |
| 11744 | NO RECOGNIZED LOSSES |
| 11745 | NO RECOGNIZED LOSSES |
| 11746 | NO RECOGNIZED LOSSES |
| 11747 | NO RECOGNIZED LOSSES |
| 11748 | NO RECOGNIZED LOSSES |
| 11749 | NO RECOGNIZED LOSSES |
| 11750 | NO RECOGNIZED LOSSES |
| 11751 | SHARES SOLD SHORT |
| 11752 | NO RECOGNIZED LOSSES |
| 11754 | NO RECOGNIZED LOSSES |
| 11755 | NO RECOGNIZED LOSSES |
| 11756 | NO RECOGNIZED LOSSES |
| 11757 | NO RECOGNIZED LOSSES |
| 11758 | NO RECOGNIZED LOSSES |
| 11759 | NO RECOGNIZED LOSSES |
| 11760 | NO RECOGNIZED LOSSES |
| 11761 | NO RECOGNIZED LOSSES |
| 11762 | NO RECOGNIZED LOSSES |
| 11763 | NO RECOGNIZED LOSSES |
| 11764 | NO RECOGNIZED LOSSES |
| 11766 | NO RECOGNIZED LOSSES |
| 11767 | NO RECOGNIZED LOSSES |
| 11768 | NO RECOGNIZED LOSSES |
| 11769 | NO RECOGNIZED LOSSES |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11772 | NO RECOGNIZED LOSSES |
| 11773 | NO RECOGNIZED LOSSES |
| 11774 | NO RECOGNIZED LOSSES |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | NO RECOGNIZED LOSSES |
| 11777 | NO RECOGNIZED LOSSES |
| 11779 | NO RECOGNIZED LOSSES |
| 11780 | NO RECOGNIZED LOSSES |
| 11781 | NO RECOGNIZED LOSSES |
| 11782 | NO RECOGNIZED LOSSES |
| 11783 | NO RECOGNIZED LOSSES |
| 11784 | NO RECOGNIZED LOSSES |
| 11785 | NO RECOGNIZED LOSSES |
| 11786 | NO RECOGNIZED LOSSES |
| 11787 | NO RECOGNIZED LOSSES |
| 11788 | NO RECOGNIZED LOSSES |
| 11789 | NO RECOGNIZED LOSSES |
| 11790 | NO RECOGNIZED LOSSES |
| 11791 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 11792 | SHARES NOT PURCHASED |
| 11793 | NO RECOGNIZED LOSSES |
| 11794 | NO RECOGNIZED LOSSES |
| 11795 | NO RECOGNIZED LOSSES |
| 11796 | NO RECOGNIZED LOSSES |
| 11797 | NO RECOGNIZED LOSSES |
| 11798 | NO RECOGNIZED LOSSES |
| 11799 | NO RECOGNIZED LOSSES |
| 11800 | NO RECOGNIZED LOSSES |
| 11801 | NO RECOGNIZED LOSSES |
| 11802 | NO RECOGNIZED LOSSES |
| 11803 | NO RECOGNIZED LOSSES |
| 11804 | NO RECOGNIZED LOSSES |
| 11805 | NO RECOGNIZED LOSSES |
| 11806 | NO RECOGNIZED LOSSES |
| 11807 | NO RECOGNIZED LOSSES |
| 11808 | NO RECOGNIZED LOSSES |
| 11809 | NO RECOGNIZED LOSSES |
| 11810 | NO RECOGNIZED LOSSES |
| 11811 | NO RECOGNIZED LOSSES |
| 11812 | NO RECOGNIZED LOSSES |
| 11813 | NO RECOGNIZED LOSSES |
| 11814 | NO RECOGNIZED LOSSES |
| 11815 | NO RECOGNIZED LOSSES |
| 11816 | NO RECOGNIZED LOSSES |
| 11817 | NO RECOGNIZED LOSSES |
| 11818 | NO RECOGNIZED LOSSES |
| 11819 | NO RECOGNIZED LOSSES |
| 11820 | NO RECOGNIZED LOSSES |
| 11821 | SHARES NOT PURCHASED |
| 11822 | SHARES NOT PURCHASED |
| 11823 | SHARES NOT PURCHASED |
| 11824 | NO RECOGNIZED LOSSES |
| 11825 | SHARES NOT PURCHASED |
| 11826 | NO RECOGNIZED LOSSES |
| 11827 | NO RECOGNIZED LOSSES |
| 11828 | SHARES NOT PURCHASED |
| 11829 | SHARES NOT PURCHASED |
| 11830 | NO RECOGNIZED LOSSES |
| 11831 | NO RECOGNIZED LOSSES |
| 11832 | SHARES NOT PURCHASED |
| 11833 | NO RECOGNIZED LOSSES |
| 11834 | NO RECOGNIZED LOSSES |
| 11835 | SHARES NOT PURCHASED |
| 11836 | SHARES NOT PURCHASED |
| 11837 | SHARES NOT PURCHASED |
| 11838 | SHARES NOT PURCHASED |
| 11839 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11840 | NO RECOGNIZED LOSSES |
| 11841 | NO RECOGNIZED LOSSES |
| 11842 | NO RECOGNIZED LOSSES |
| 11843 | NO RECOGNIZED LOSSES |
| 11844 | NO RECOGNIZED LOSSES |
| 11845 | SHARES NOT PURCHASED |
| 11846 | NO RECOGNIZED LOSSES |
| 11847 | SHARES NOT PURCHASED |
| 11848 | NO RECOGNIZED LOSSES |
| 11849 | SHARES NOT PURCHASED |
| 11850 | NO RECOGNIZED LOSSES |
| 11851 | NO RECOGNIZED LOSSES |
| 11852 | NO RECOGNIZED LOSSES |
| 11853 | SHARES NOT PURCHASED |
| 11854 | NO RECOGNIZED LOSSES |
| 11855 | NO RECOGNIZED LOSSES |
| 11856 | NO RECOGNIZED LOSSES |
| 11857 | NO RECOGNIZED LOSSES |
| 11858 | NO RECOGNIZED LOSSES |
| 11859 | NO RECOGNIZED LOSSES |
| 11860 | SHARES NOT PURCHASED |
| 11861 | SHARES NOT PURCHASED |
| 11862 | NO RECOGNIZED LOSSES |
| 11863 | NO RECOGNIZED LOSSES |
| 11864 | NO RECOGNIZED LOSSES |
| 11865 | SHARES NOT PURCHASED |
| 11866 | SHARES NOT PURCHASED |
| 11867 | NO RECOGNIZED LOSSES |
| 11868 | SHARES NOT PURCHASED |
| 11869 | NO RECOGNIZED LOSSES |
| 11870 | SHARES NOT PURCHASED |
| 11871 | NO RECOGNIZED LOSSES |
| 11872 | NO RECOGNIZED LOSSES |
| 11873 | NO RECOGNIZED LOSSES |
| 11874 | SHARES NOT PURCHASED |
| 11875 | SHARES NOT PURCHASED |
| 11876 | NO RECOGNIZED LOSSES |
| 11877 | SHARES NOT PURCHASED |
| 11878 | NO RECOGNIZED LOSSES |
| 11880 | SHARES NOT PURCHASED |
| 11881 | SHARES NOT PURCHASED |
| 11882 | NO RECOGNIZED LOSSES |
| 11883 | NO RECOGNIZED LOSSES |
| 11884 | NO RECOGNIZED LOSSES |
| 11885 | NO RECOGNIZED LOSSES |
| 11886 | NO RECOGNIZED LOSSES |
| 11888 | SHARES NOT PURCHASED |
| 11889 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
| --- | --- |
| 11890 | NO RECOGNIZED LOSSES |
| 11891 | SHARES NOT PURCHASED |
| 11892 | SHARES NOT PURCHASED |
| 11893 | SHARES NOT PURCHASED |
| 11894 | SHARES NOT PURCHASED |
| 11895 | SHARES NOT PURCHASED |
| 11896 | SHARES NOT PURCHASED |
| 11897 | SHARES NOT PURCHASED |
| 11898 | SHARES NOT PURCHASED |
| 11899 | SHARES NOT PURCHASED |
| 11900 | NO RECOGNIZED LOSSES |
| 11901 | SHARES NOT PURCHASED |
| 11902 | SHARES NOT PURCHASED |
| 11903 | NO RECOGNIZED LOSSES |
| 11904 | NO RECOGNIZED LOSSES |
| 11905 | SHARES NOT PURCHASED |
| 11907 | NO RECOGNIZED LOSSES |
| 11908 | NO RECOGNIZED LOSSES |
| 11909 | SHARES NOT PURCHASED |
| 11910 | NO RECOGNIZED LOSSES |
| 11911 | SHARES NOT PURCHASED |
| 11912 | NO RECOGNIZED LOSSES |
| 11913 | NO RECOGNIZED LOSSES |
| 11915 | NO RECOGNIZED LOSSES |
| 11916 | NO RECOGNIZED LOSSES |
| 11917 | NO RECOGNIZED LOSSES |
| 11918 | SHARES NOT PURCHASED |
| 11919 | NO RECOGNIZED LOSSES |
| 11920 | NO RECOGNIZED LOSSES |
| 11921 | NO RECOGNIZED LOSSES |
| 11922 | SHARES NOT PURCHASED |
| 11923 | NO RECOGNIZED LOSSES |
| 11925 | NO RECOGNIZED LOSSES |
| 11926 | NO RECOGNIZED LOSSES |
| 11927 | NO RECOGNIZED LOSSES |
| 11928 | NO RECOGNIZED LOSSES |
| 11929 | NO RECOGNIZED LOSSES |
| 11930 | NO RECOGNIZED LOSSES |
| 11931 | NO RECOGNIZED LOSSES |
| 11932 | NO RECOGNIZED LOSSES |
| 11933 | NO RECOGNIZED LOSSES |
| 11934 | NO RECOGNIZED LOSSES |
| 11935 | NO RECOGNIZED LOSSES |
| 11936 | NO RECOGNIZED LOSSES |
| 11938 | SHARES NOT PURCHASED |
| 11939 | SHARES NOT PURCHASED |
| 11940 | NO RECOGNIZED LOSSES |
| 11941 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 11942 | NO RECOGNIZED LOSSES |
| 11943 | NO RECOGNIZED LOSSES |
| 11944 | SHARES NOT PURCHASED |
| 11945 | NO RECOGNIZED LOSSES |
| 11946 | NO RECOGNIZED LOSSES |
| 11947 | NO RECOGNIZED LOSSES |
| 11948 | NO RECOGNIZED LOSSES |
| 11949 | NO RECOGNIZED LOSSES |
| 11950 | NO RECOGNIZED LOSSES |
| 11951 | SHARES NOT PURCHASED |
| 11952 | SHARES NOT PURCHASED |
| 11953 | SHARES NOT PURCHASED |
| 11954 | NO RECOGNIZED LOSSES |
| 11955 | NO RECOGNIZED LOSSES |
| 11956 | NO RECOGNIZED LOSSES |
| 11957 | NO RECOGNIZED LOSSES |
| 11958 | NO RECOGNIZED LOSSES |
| 11959 | NO RECOGNIZED LOSSES |
| 11960 | NO RECOGNIZED LOSSES |
| 11961 | SHARES NOT PURCHASED |
| 11962 | NO RECOGNIZED LOSSES |
| 11963 | SHARES NOT PURCHASED |
| 11964 | SHARES NOT PURCHASED |
| 11965 | SHARES NOT PURCHASED |
| 11966 | SHARES NOT PURCHASED |
| 11967 | NO RECOGNIZED LOSSES |
| 11968 | NO RECOGNIZED LOSSES |
| 11969 | NO RECOGNIZED LOSSES |
| 11970 | NO RECOGNIZED LOSSES |
| 11971 | NO RECOGNIZED LOSSES |
| 11972 | NO RECOGNIZED LOSSES |
| 11973 | NO RECOGNIZED LOSSES |
| 11974 | NO RECOGNIZED LOSSES |
| 11975 | NO RECOGNIZED LOSSES |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | SHARES NOT PURCHASED |
| 11980 | NO RECOGNIZED LOSSES |
| 11981 | SHARES NOT PURCHASED |
| 11982 | SHARES NOT PURCHASED |
| 11983 | SHARES NOT PURCHASED |
| 11984 | SHARES NOT PURCHASED |
| 11985 | NO RECOGNIZED LOSSES |
| 11986 | NO RECOGNIZED LOSSES |
| 11987 | SHARES NOT PURCHASED |
| 11988 | NO RECOGNIZED LOSSES |
| 11989 | NO RECOGNIZED LOSSES |
| 11990 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 11991 | NO RECOGNIZED LOSSES |
| 11992 | NO RECOGNIZED LOSSES |
| 11993 | NO RECOGNIZED LOSSES |
| 11994 | NO RECOGNIZED LOSSES |
| 11995 | NO RECOGNIZED LOSSES |
| 11996 | NO RECOGNIZED LOSSES |
| 11997 | NO RECOGNIZED LOSSES |
| 11998 | NO RECOGNIZED LOSSES |
| 11999 | SHARES NOT PURCHASED |
| 12000 | NO RECOGNIZED LOSSES |
| 12001 | NO RECOGNIZED LOSSES |
| 12002 | SHARES NOT PURCHASED |
| 12003 | SHARES NOT PURCHASED |
| 12004 | NO RECOGNIZED LOSSES |
| 12005 | NO RECOGNIZED LOSSES |
| 12006 | SHARES NOT PURCHASED |
| 12007 | NO RECOGNIZED LOSSES |
| 12008 | SHARES NOT PURCHASED |
| 12009 | NO RECOGNIZED LOSSES |
| 12010 | SHARES NOT PURCHASED |
| 12011 | SHARES NOT PURCHASED |
| 12012 | SHARES NOT PURCHASED |
| 12013 | SHARES NOT PURCHASED |
| 12014 | SHARES NOT PURCHASED |
| 12015 | SHARES NOT PURCHASED |
| 12016 | NO RECOGNIZED LOSSES |
| 12017 | NO RECOGNIZED LOSSES |
| 12018 | SHARES NOT PURCHASED |
| 12019 | NO RECOGNIZED LOSSES |
| 12020 | SHARES NOT PURCHASED |
| 12021 | NO RECOGNIZED LOSSES |
| 12022 | NO RECOGNIZED LOSSES |
| 12023 | SHARES NOT PURCHASED |
| 12024 | SHARES NOT PURCHASED |
| 12025 | SHARES NOT PURCHASED |
| 12026 | SHARES NOT PURCHASED |
| 12027 | SHARES NOT PURCHASED |
| 12028 | SHARES NOT PURCHASED |
| 12029 | NO RECOGNIZED LOSSES |
| 12030 | NO RECOGNIZED LOSSES |
| 12031 | NO RECOGNIZED LOSSES |
| 12032 | NO RECOGNIZED LOSSES |
| 12033 | NO RECOGNIZED LOSSES |
| 12034 | NO RECOGNIZED LOSSES |
| 12035 | NO RECOGNIZED LOSSES |
| 12036 | NO RECOGNIZED LOSSES |
| 12037 | NO RECOGNIZED LOSSES |
| 12038 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12039 | NO RECOGNIZED LOSSES |
| 12040 | NO RECOGNIZED LOSSES |
| 12041 | SHARES NOT PURCHASED |
| 12042 | SHARES NOT PURCHASED |
| 12043 | SHARES NOT PURCHASED |
| 12044 | SHARES NOT PURCHASED |
| 12045 | SHARES NOT PURCHASED |
| 12046 | SHARES NOT PURCHASED |
| 12047 | SHARES NOT PURCHASED |
| 12048 | SHARES NOT PURCHASED |
| 12049 | NO RECOGNIZED LOSSES |
| 12050 | SHARES NOT PURCHASED |
| 12051 | SHARES NOT PURCHASED |
| 12052 | SHARES NOT PURCHASED |
| 12053 | SHARES NOT PURCHASED |
| 12054 | SHARES NOT PURCHASED |
| 12055 | SHARES NOT PURCHASED |
| 12056 | SHARES NOT PURCHASED |
| 12057 | SHARES NOT PURCHASED |
| 12058 | SHARES NOT PURCHASED |
| 12059 | SHARES NOT PURCHASED |
| 12060 | SHARES NOT PURCHASED |
| 12061 | SHARES NOT PURCHASED |
| 12062 | NO RECOGNIZED LOSSES |
| 12063 | SHARES NOT PURCHASED |
| 12064 | SHARES NOT PURCHASED |
| 12065 | SHARES NOT PURCHASED |
| 12066 | SHARES NOT PURCHASED |
| 12067 | NO RECOGNIZED LOSSES |
| 12068 | SHARES NOT PURCHASED |
| 12069 | SHARES NOT PURCHASED |
| 12070 | NO RECOGNIZED LOSSES |
| 12071 | SHARES NOT PURCHASED |
| 12072 | SHARES NOT PURCHASED |
| 12073 | SHARES NOT PURCHASED |
| 12074 | NO RECOGNIZED LOSSES |
| 12075 | SHARES NOT PURCHASED |
| 12076 | SHARES NOT PURCHASED |
| 12077 | NO RECOGNIZED LOSSES |
| 12078 | SHARES NOT PURCHASED |
| 12079 | SHARES NOT PURCHASED |
| 12080 | SHARES NOT PURCHASED |
| 12081 | SHARES NOT PURCHASED |
| 12082 | NO RECOGNIZED LOSSES |
| 12083 | SHARES NOT PURCHASED |
| 12084 | NO RECOGNIZED LOSSES |
| 12085 | NO RECOGNIZED LOSSES |
| 12086 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12087 | NO RECOGNIZED LOSSES |
| 12088 | SHARES NOT PURCHASED |
| 12089 | NO RECOGNIZED LOSSES |
| 12090 | NO RECOGNIZED LOSSES |
| 12091 | SHARES NOT PURCHASED |
| 12092 | SHARES NOT PURCHASED |
| 12093 | SHARES NOT PURCHASED |
| 12094 | SHARES NOT PURCHASED |
| 12095 | NO RECOGNIZED LOSSES |
| 12096 | NO RECOGNIZED LOSSES |
| 12097 | SHARES NOT PURCHASED |
| 12098 | SHARES NOT PURCHASED |
| 12099 | SHARES NOT PURCHASED |
| 12100 | SHARES NOT PURCHASED |
| 12101 | SHARES NOT PURCHASED |
| 12102 | SHARES NOT PURCHASED |
| 12103 | SHARES NOT PURCHASED |
| 12104 | SHARES NOT PURCHASED |
| 12105 | SHARES NOT PURCHASED |
| 12106 | SHARES NOT PURCHASED |
| 12107 | SHARES NOT PURCHASED |
| 12108 | NO RECOGNIZED LOSSES |
| 12109 | SHARES NOT PURCHASED |
| 12110 | SHARES NOT PURCHASED |
| 12111 | SHARES NOT PURCHASED |
| 12112 | SHARES NOT PURCHASED |
| 12113 | SHARES NOT PURCHASED |
| 12114 | SHARES NOT PURCHASED |
| 12115 | SHARES NOT PURCHASED |
| 12116 | SHARES NOT PURCHASED |
| 12117 | SHARES NOT PURCHASED |
| 12118 | NO RECOGNIZED LOSSES |
| 12119 | SHARES NOT PURCHASED |
| 12120 | SHARES NOT PURCHASED |
| 12121 | NO RECOGNIZED LOSSES |
| 12122 | SHARES NOT PURCHASED |
| 12123 | NO RECOGNIZED LOSSES |
| 12124 | NO RECOGNIZED LOSSES |
| 12125 | SHARES NOT PURCHASED |
| 12126 | NO RECOGNIZED LOSSES |
| 12127 | NO RECOGNIZED LOSSES |
| 12128 | NO RECOGNIZED LOSSES |
| 12129 | SHARES NOT PURCHASED |
| 12130 | SHARES NOT PURCHASED |
| 12131 | SHARES NOT PURCHASED |
| 12132 | SHARES NOT PURCHASED |
| 12133 | SHARES NOT PURCHASED |
| 12134 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 12135 | SHARES NOT PURCHASED |
| 12136 | SHARES NOT PURCHASED |
| 12137 | NO RECOGNIZED LOSSES |
| 12138 | NO RECOGNIZED LOSSES |
| 12139 | SHARES NOT PURCHASED |
| 12140 | SHARES NOT PURCHASED |
| 12141 | NO RECOGNIZED LOSSES |
| 12142 | NO RECOGNIZED LOSSES |
| 12143 | NO RECOGNIZED LOSSES |
| 12145 | NO RECOGNIZED LOSSES |
| 12146 | NO RECOGNIZED LOSSES |
| 12147 | NO RECOGNIZED LOSSES |
| 12148 | SHARES NOT PURCHASED |
| 12149 | NO RECOGNIZED LOSSES |
| 12150 | NO RECOGNIZED LOSSES |
| 12151 | NO RECOGNIZED LOSSES |
| 12152 | NO RECOGNIZED LOSSES |
| 12153 | NO RECOGNIZED LOSSES |
| 12154 | NO RECOGNIZED LOSSES |
| 12155 | SHARES NOT PURCHASED |
| 12156 | NO RECOGNIZED LOSSES |
| 12157 | NO RECOGNIZED LOSSES |
| 12158 | NO RECOGNIZED LOSSES |
| 12159 | NO RECOGNIZED LOSSES |
| 12160 | NO RECOGNIZED LOSSES |
| 12161 | NO RECOGNIZED LOSSES |
| 12162 | NO RECOGNIZED LOSSES |
| 12163 | NO RECOGNIZED LOSSES |
| 12164 | NO RECOGNIZED LOSSES |
| 12165 | NO RECOGNIZED LOSSES |
| 12166 | NO RECOGNIZED LOSSES |
| 12167 | NO RECOGNIZED LOSSES |
| 12168 | SHARES NOT PURCHASED |
| 12169 | NO RECOGNIZED LOSSES |
| 12170 | NO RECOGNIZED LOSSES |
| 12171 | NO RECOGNIZED LOSSES |
| 12172 | NO RECOGNIZED LOSSES |
| 12173 | NO RECOGNIZED LOSSES |
| 12174 | NO RECOGNIZED LOSSES |
| 12175 | NO RECOGNIZED LOSSES |
| 12176 | SHARES NOT PURCHASED |
| 12177 | NO RECOGNIZED LOSSES |
| 12178 | NO RECOGNIZED LOSSES |
| 12179 | NO RECOGNIZED LOSSES |
| 12180 | NO RECOGNIZED LOSSES |
| 12181 | NO RECOGNIZED LOSSES |
| 12182 | NO RECOGNIZED LOSSES |
| 12183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12184 | NO RECOGNIZED LOSSES |
| 12185 | NO RECOGNIZED LOSSES |
| 12186 | NO RECOGNIZED LOSSES |
| 12187 | NO RECOGNIZED LOSSES |
| 12188 | NO RECOGNIZED LOSSES |
| 12189 | NO RECOGNIZED LOSSES |
| 12190 | NO RECOGNIZED LOSSES |
| 12191 | NO RECOGNIZED LOSSES |
| 12192 | NO RECOGNIZED LOSSES |
| 12193 | NO RECOGNIZED LOSSES |
| 12194 | NO RECOGNIZED LOSSES |
| 12195 | NO RECOGNIZED LOSSES |
| 12196 | NO RECOGNIZED LOSSES |
| 12197 | NO RECOGNIZED LOSSES |
| 12198 | NO RECOGNIZED LOSSES |
| 12199 | NO RECOGNIZED LOSSES |
| 12200 | NO RECOGNIZED LOSSES |
| 12201 | NO RECOGNIZED LOSSES |
| 12202 | NO RECOGNIZED LOSSES |
| 12203 | NO RECOGNIZED LOSSES |
| 12204 | NO RECOGNIZED LOSSES |
| 12205 | NO RECOGNIZED LOSSES |
| 12206 | NO RECOGNIZED LOSSES |
| 12207 | NO RECOGNIZED LOSSES |
| 12208 | NO RECOGNIZED LOSSES |
| 12209 | NO RECOGNIZED LOSSES |
| 12210 | NO RECOGNIZED LOSSES |
| 12211 | NO RECOGNIZED LOSSES |
| 12212 | NO RECOGNIZED LOSSES |
| 12213 | NO RECOGNIZED LOSSES |
| 12214 | NO RECOGNIZED LOSSES |
| 12215 | NO RECOGNIZED LOSSES |
| 12216 | NO RECOGNIZED LOSSES |
| 12217 | NO RECOGNIZED LOSSES |
| 12218 | NO RECOGNIZED LOSSES |
| 12219 | SHARES NOT PURCHASED |
| 12220 | NO RECOGNIZED LOSSES |
| 12221 | NO RECOGNIZED LOSSES |
| 12222 | SHARES NOT PURCHASED |
| 12223 | SHARES NOT PURCHASED |
| 12224 | SHARES NOT PURCHASED |
| 12225 | NO RECOGNIZED LOSSES |
| 12226 | NO RECOGNIZED LOSSES |
| 12227 | NO RECOGNIZED LOSSES |
| 12228 | NO RECOGNIZED LOSSES |
| 12229 | NO RECOGNIZED LOSSES |
| 12230 | NO RECOGNIZED LOSSES |
| 12231 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12233 | NO RECOGNIZED LOSSES |
| 12234 | NO RECOGNIZED LOSSES |
| 12235 | NO RECOGNIZED LOSSES |
| 12236 | SHARES NOT PURCHASED |
| 12237 | SHARES NOT PURCHASED |
| 12238 | NO RECOGNIZED LOSSES |
| 12239 | NO RECOGNIZED LOSSES |
| 12240 | NO RECOGNIZED LOSSES |
| 12241 | NO RECOGNIZED LOSSES |
| 12242 | NO RECOGNIZED LOSSES |
| 12243 | NO RECOGNIZED LOSSES |
| 12244 | NO RECOGNIZED LOSSES |
| 12245 | NO RECOGNIZED LOSSES |
| 12246 | NO RECOGNIZED LOSSES |
| 12247 | NO RECOGNIZED LOSSES |
| 12248 | SHARES NOT PURCHASED |
| 12249 | NO RECOGNIZED LOSSES |
| 12250 | NO RECOGNIZED LOSSES |
| 12251 | SHARES NOT PURCHASED |
| 12252 | NO RECOGNIZED LOSSES |
| 12253 | NO RECOGNIZED LOSSES |
| 12254 | NO RECOGNIZED LOSSES |
| 12255 | NO RECOGNIZED LOSSES |
| 12256 | NO RECOGNIZED LOSSES |
| 12259 | NO RECOGNIZED LOSSES |
| 12260 | NO RECOGNIZED LOSSES |
| 12261 | SHARES NOT PURCHASED |
| 12262 | SHARES NOT PURCHASED |
| 12263 | SHARES NOT PURCHASED |
| 12264 | SHARES NOT PURCHASED |
| 12265 | SHARES NOT PURCHASED |
| 12266 | NO RECOGNIZED LOSSES |
| 12267 | NO RECOGNIZED LOSSES |
| 12268 | NO RECOGNIZED LOSSES |
| 12269 | NO RECOGNIZED LOSSES |
| 12270 | NO RECOGNIZED LOSSES |
| 12271 | NO RECOGNIZED LOSSES |
| 12272 | NO RECOGNIZED LOSSES |
| 12273 | NO RECOGNIZED LOSSES |
| 12274 | NO RECOGNIZED LOSSES |
| 12275 | SHARES NOT PURCHASED |
| 12276 | NO RECOGNIZED LOSSES |
| 12277 | NO RECOGNIZED LOSSES |
| 12278 | NO RECOGNIZED LOSSES |
| 12279 | NO RECOGNIZED LOSSES |
| 12280 | NO RECOGNIZED LOSSES |
| 12281 | SHARES NOT PURCHASED |
| 12282 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12283 | SHARES NOT PURCHASED |
| 12284 | NO RECOGNIZED LOSSES |
| 12285 | SHARES NOT PURCHASED |
| 12286 | NO RECOGNIZED LOSSES |
| 12287 | NO RECOGNIZED LOSSES |
| 12288 | SHARES NOT PURCHASED |
| 12289 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12291 | NO RECOGNIZED LOSSES |
| 12292 | NO RECOGNIZED LOSSES |
| 12293 | NO RECOGNIZED LOSSES |
| 12294 | NO RECOGNIZED LOSSES |
| 12295 | NO RECOGNIZED LOSSES |
| 12296 | NO RECOGNIZED LOSSES |
| 12297 | SHARES NOT PURCHASED |
| 12298 | NO RECOGNIZED LOSSES |
| 12299 | NO RECOGNIZED LOSSES |
| 12300 | NO RECOGNIZED LOSSES |
| 12301 | SHARES NOT PURCHASED |
| 12302 | SHARES NOT PURCHASED |
| 12303 | NO RECOGNIZED LOSSES |
| 12304 | NO RECOGNIZED LOSSES |
| 12305 | NO RECOGNIZED LOSSES |
| 12306 | NO RECOGNIZED LOSSES |
| 12307 | NO RECOGNIZED LOSSES |
| 12308 | NO RECOGNIZED LOSSES |
| 12309 | NO RECOGNIZED LOSSES |
| 12310 | SHARES NOT PURCHASED |
| 12311 | NO RECOGNIZED LOSSES |
| 12312 | NO RECOGNIZED LOSSES |
| 12313 | NO RECOGNIZED LOSSES |
| 12314 | NO RECOGNIZED LOSSES |
| 12315 | NO RECOGNIZED LOSSES |
| 12316 | NO RECOGNIZED LOSSES |
| 12317 | NO RECOGNIZED LOSSES |
| 12318 | NO RECOGNIZED LOSSES |
| 12319 | NO RECOGNIZED LOSSES |
| 12320 | NO RECOGNIZED LOSSES |
| 12321 | NO RECOGNIZED LOSSES |
| 12322 | NO RECOGNIZED LOSSES |
| 12323 | NO RECOGNIZED LOSSES |
| 12324 | NO RECOGNIZED LOSSES |
| 12325 | NO RECOGNIZED LOSSES |
| 12326 | NO RECOGNIZED LOSSES |
| 12327 | NO RECOGNIZED LOSSES |
| 12328 | NO RECOGNIZED LOSSES |
| 12329 | NO RECOGNIZED LOSSES |
| 12330 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

Claim #                    Reason for Rejection

12331 NO RECOGNIZED LOSSES
12332 NO RECOGNIZED LOSSES
12333 NO RECOGNIZED LOSSES
12334 NO RECOGNIZED LOSSES
12335 NO RECOGNIZED LOSSES
12336 NO RECOGNIZED LOSSES
12337 NO RECOGNIZED LOSSES
12338 NO RECOGNIZED LOSSES
12339 NO RECOGNIZED LOSSES
12340 SHARES NOT PURCHASED
12341 NO RECOGNIZED LOSSES
12342 NO RECOGNIZED LOSSES
12343 SHARES NOT PURCHASED
12344 NO RECOGNIZED LOSSES
12345 NO RECOGNIZED LOSSES
12346 NO RECOGNIZED LOSSES
12347 NO RECOGNIZED LOSSES
12348 NO RECOGNIZED LOSSES
12349 SHARES NOT PURCHASED
12350 NO RECOGNIZED LOSSES
12351 NO RECOGNIZED LOSSES
12352 NO RECOGNIZED LOSSES
12353 NO RECOGNIZED LOSSES
12354 NO RECOGNIZED LOSSES
12355 SHARES NOT PURCHASED
12356 NO RECOGNIZED LOSSES
12357 NO RECOGNIZED LOSSES
12358 NO RECOGNIZED LOSSES
12359 NO RECOGNIZED LOSSES
12360 NO RECOGNIZED LOSSES
12361 NO RECOGNIZED LOSSES
12362 NO RECOGNIZED LOSSES
12363 NO RECOGNIZED LOSSES
12364 NO RECOGNIZED LOSSES
12365 NO RECOGNIZED LOSSES
12366 NO RECOGNIZED LOSSES
12367 NO RECOGNIZED LOSSES
12368 NO RECOGNIZED LOSSES
12369 NO RECOGNIZED LOSSES
12370 NO RECOGNIZED LOSSES
12371 NO RECOGNIZED LOSSES
12372 NO RECOGNIZED LOSSES
12373 NO RECOGNIZED LOSSES
12374 NO RECOGNIZED LOSSES
12375 NO RECOGNIZED LOSSES
12376 NO RECOGNIZED LOSSES
12377 NO RECOGNIZED LOSSES
12378 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

12379  NO RECOGNIZED LOSSES
12380  NO RECOGNIZED LOSSES
12381  NO RECOGNIZED LOSSES
12382  NO RECOGNIZED LOSSES
12383  NO RECOGNIZED LOSSES
12384  NO RECOGNIZED LOSSES
12385  NO RECOGNIZED LOSSES
12386  NO RECOGNIZED LOSSES
12387  NO RECOGNIZED LOSSES
12388  NO RECOGNIZED LOSSES
12389  NO RECOGNIZED LOSSES
12390  NO RECOGNIZED LOSSES
12391  NO RECOGNIZED LOSSES
12392  NO RECOGNIZED LOSSES
12393  NO RECOGNIZED LOSSES
12394  NO RECOGNIZED LOSSES
12395  SHARES NOT PURCHASED
12396  NO RECOGNIZED LOSSES
12397  NO RECOGNIZED LOSSES
12398  NO RECOGNIZED LOSSES
12399  NO RECOGNIZED LOSSES
12400  NO RECOGNIZED LOSSES
12401  NO RECOGNIZED LOSSES
12402  NO RECOGNIZED LOSSES
12403  NO RECOGNIZED LOSSES
12404  NO RECOGNIZED LOSSES
12405  NO RECOGNIZED LOSSES
12406  NO RECOGNIZED LOSSES
12407  NO RECOGNIZED LOSSES
12408  NO RECOGNIZED LOSSES
12409  NO RECOGNIZED LOSSES
12410  NO RECOGNIZED LOSSES
12411  NO RECOGNIZED LOSSES
12412  NO RECOGNIZED LOSSES
12414  NO RECOGNIZED LOSSES
12415  NO RECOGNIZED LOSSES
12416  NO RECOGNIZED LOSSES
12417  NO RECOGNIZED LOSSES
12418  NO RECOGNIZED LOSSES
12419  NO RECOGNIZED LOSSES
12420  NO RECOGNIZED LOSSES
12421  NO RECOGNIZED LOSSES
12422  NO RECOGNIZED LOSSES
12423  NO RECOGNIZED LOSSES
12424  NO RECOGNIZED LOSSES
12425  NO RECOGNIZED LOSSES
12426  NO RECOGNIZED LOSSES
12427  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

12428 NO RECOGNIZED LOSSES
12429 NO RECOGNIZED LOSSES
12430 NO RECOGNIZED LOSSES
12431 NO RECOGNIZED LOSSES
12432 NO RECOGNIZED LOSSES
12433 NO RECOGNIZED LOSSES
12434 NO RECOGNIZED LOSSES
12435 NO RECOGNIZED LOSSES
12436 NO RECOGNIZED LOSSES
12439 NO RECOGNIZED LOSSES
12440 NO RECOGNIZED LOSSES
12441 NO RECOGNIZED LOSSES
12442 NO RECOGNIZED LOSSES
12443 NO RECOGNIZED LOSSES
12444 NO RECOGNIZED LOSSES
12445 NO RECOGNIZED LOSSES
12446 NO RECOGNIZED LOSSES
12447 NO RECOGNIZED LOSSES
12448 SHARES NOT PURCHASED
12449 SHARES NOT PURCHASED
12450 NO RECOGNIZED LOSSES
12451 NO RECOGNIZED LOSSES
12452 NO RECOGNIZED LOSSES
12453 NO RECOGNIZED LOSSES
12454 NO RECOGNIZED LOSSES
12455 NO RECOGNIZED LOSSES
12456 NO RECOGNIZED LOSSES
12457 NO RECOGNIZED LOSSES
12458 NO RECOGNIZED LOSSES
12459 NO RECOGNIZED LOSSES
12460 NO RECOGNIZED LOSSES
12461 NO RECOGNIZED LOSSES
12462 NO RECOGNIZED LOSSES
12463 NO RECOGNIZED LOSSES
12464 NO RECOGNIZED LOSSES
12465 NO RECOGNIZED LOSSES
12466 NO RECOGNIZED LOSSES
12467 NO RECOGNIZED LOSSES
12468 NO RECOGNIZED LOSSES
12470 NO RECOGNIZED LOSSES
12471 NO RECOGNIZED LOSSES
12472 NO RECOGNIZED LOSSES
12473 NO RECOGNIZED LOSSES
12474 SHARES NOT PURCHASED
12475 NO RECOGNIZED LOSSES
12476 NO RECOGNIZED LOSSES
12477 NO RECOGNIZED LOSSES
12478 NO RECOGNIZED LOSSES

| Claim # | Reason for Rejection |
|---------|----------------------|
| 12479 | NO RECOGNIZED LOSSES |
| 12480 | NO RECOGNIZED LOSSES |
| 12481 | NO RECOGNIZED LOSSES |
| 12482 | NO RECOGNIZED LOSSES |
| 12483 | NO RECOGNIZED LOSSES |
| 12484 | NO RECOGNIZED LOSSES |
| 12485 | NO RECOGNIZED LOSSES |
| 12486 | NO RECOGNIZED LOSSES |
| 12487 | NO RECOGNIZED LOSSES |
| 12488 | NO RECOGNIZED LOSSES |
| 12489 | NO RECOGNIZED LOSSES |
| 12490 | NO RECOGNIZED LOSSES |
| 12491 | NO RECOGNIZED LOSSES |
| 12492 | NO RECOGNIZED LOSSES |
| 12493 | NO RECOGNIZED LOSSES |
| 12494 | NO RECOGNIZED LOSSES |
| 12495 | NO RECOGNIZED LOSSES |
| 12496 | NO RECOGNIZED LOSSES |
| 12497 | NO RECOGNIZED LOSSES |
| 12498 | NO RECOGNIZED LOSSES |
| 12499 | SHARES NOT PURCHASED |
| 12500 | NO RECOGNIZED LOSSES |
| 12501 | NO RECOGNIZED LOSSES |
| 12502 | NO RECOGNIZED LOSSES |
| 12503 | SHARES NOT PURCHASED |
| 12504 | NO RECOGNIZED LOSSES |
| 12505 | NO RECOGNIZED LOSSES |
| 12506 | NO RECOGNIZED LOSSES |
| 12507 | NO RECOGNIZED LOSSES |
| 12508 | NO RECOGNIZED LOSSES |
| 12509 | NO RECOGNIZED LOSSES |
| 12510 | SHARES NOT PURCHASED |
| 12511 | NO RECOGNIZED LOSSES |
| 12512 | SHARES NOT PURCHASED |
| 12513 | NO RECOGNIZED LOSSES |
| 12514 | NO RECOGNIZED LOSSES |
| 12515 | NO RECOGNIZED LOSSES |
| 12516 | NO RECOGNIZED LOSSES |
| 12517 | NO RECOGNIZED LOSSES |
| 12518 | NO RECOGNIZED LOSSES |
| 12519 | NO RECOGNIZED LOSSES |
| 12520 | NO RECOGNIZED LOSSES |
| 12521 | SHARES NOT PURCHASED |
| 12522 | NO RECOGNIZED LOSSES |
| 12523 | NO RECOGNIZED LOSSES |
| 12524 | SHARES NOT PURCHASED |
| 12525 | NO RECOGNIZED LOSSES |
| 12526 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12527 | NO RECOGNIZED LOSSES |
| 12528 | NO RECOGNIZED LOSSES |
| 12529 | NO RECOGNIZED LOSSES |
| 12530 | NO RECOGNIZED LOSSES |
| 12531 | NO RECOGNIZED LOSSES |
| 12532 | NO RECOGNIZED LOSSES |
| 12533 | NO RECOGNIZED LOSSES |
| 12534 | NO RECOGNIZED LOSSES |
| 12535 | SHARES NOT PURCHASED |
| 12536 | NO RECOGNIZED LOSSES |
| 12537 | NO RECOGNIZED LOSSES |
| 12538 | NO RECOGNIZED LOSSES |
| 12539 | SHARES NOT PURCHASED |
| 12540 | SHARES NOT PURCHASED |
| 12541 | NO RECOGNIZED LOSSES |
| 12542 | NO RECOGNIZED LOSSES |
| 12543 | NO RECOGNIZED LOSSES |
| 12544 | NO RECOGNIZED LOSSES |
| 12545 | NO RECOGNIZED LOSSES |
| 12546 | NO RECOGNIZED LOSSES |
| 12550 | NO RECOGNIZED LOSSES |
| 12551 | NO RECOGNIZED LOSSES |
| 12552 | NO RECOGNIZED LOSSES |
| 12553 | NO RECOGNIZED LOSSES |
| 12554 | NO RECOGNIZED LOSSES |
| 12556 | NO RECOGNIZED LOSSES |
| 12557 | NO RECOGNIZED LOSSES |
| 12558 | SHARES NOT PURCHASED |
| 12559 | NO RECOGNIZED LOSSES |
| 12560 | SHARES NOT PURCHASED |
| 12561 | NO RECOGNIZED LOSSES |
| 12562 | NO RECOGNIZED LOSSES |
| 12563 | NO RECOGNIZED LOSSES |
| 12564 | SHARES NOT PURCHASED |
| 12565 | NO RECOGNIZED LOSSES |
| 12566 | NO RECOGNIZED LOSSES |
| 12567 | SHARES NOT PURCHASED |
| 12568 | NO RECOGNIZED LOSSES |
| 12569 | NO RECOGNIZED LOSSES |
| 12570 | NO RECOGNIZED LOSSES |
| 12571 | NO RECOGNIZED LOSSES |
| 12572 | NO RECOGNIZED LOSSES |
| 12573 | NO RECOGNIZED LOSSES |
| 12574 | NO RECOGNIZED LOSSES |
| 12575 | NO RECOGNIZED LOSSES |
| 12576 | NO RECOGNIZED LOSSES |
| 12577 | NO RECOGNIZED LOSSES |
| 12578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                         Reason for Rejection

12579 NO RECOGNIZED LOSSES
12580 SHARES NOT PURCHASED
12581 NO RECOGNIZED LOSSES
12582 NO RECOGNIZED LOSSES
12583 NO RECOGNIZED LOSSES
12584 NO RECOGNIZED LOSSES
12585 NO RECOGNIZED LOSSES
12586 NO RECOGNIZED LOSSES
12587 NO RECOGNIZED LOSSES
12588 NO RECOGNIZED LOSSES
12589 NO RECOGNIZED LOSSES
12590 NO RECOGNIZED LOSSES
12591 NO RECOGNIZED LOSSES
12592 NO RECOGNIZED LOSSES
12593 NO RECOGNIZED LOSSES
12594 NO RECOGNIZED LOSSES
12595 NO RECOGNIZED LOSSES
12596 NO RECOGNIZED LOSSES
12597 NO RECOGNIZED LOSSES
12598 NO RECOGNIZED LOSSES
12601 NO RECOGNIZED LOSSES
12602 NO RECOGNIZED LOSSES
12603 NO RECOGNIZED LOSSES
12604 NO RECOGNIZED LOSSES
12605 NO RECOGNIZED LOSSES
12606 NO RECOGNIZED LOSSES
12607 NO RECOGNIZED LOSSES
12608 NO RECOGNIZED LOSSES
12609 NO RECOGNIZED LOSSES
12610 NO RECOGNIZED LOSSES
12611 SHARES NOT PURCHASED
12612 NO RECOGNIZED LOSSES
12613 NO RECOGNIZED LOSSES
12614 NO RECOGNIZED LOSSES
12615 NO RECOGNIZED LOSSES
12616 NO RECOGNIZED LOSSES
12617 SHARES NOT PURCHASED
12618 SHARES NOT PURCHASED
12619 NO RECOGNIZED LOSSES
12620 SHARES NOT PURCHASED
12621 NO RECOGNIZED LOSSES
12622 NO RECOGNIZED LOSSES
12623 NO RECOGNIZED LOSSES
12624 SHARES NOT PURCHASED
12625 NO RECOGNIZED LOSSES
12626 NO RECOGNIZED LOSSES
12627 NO RECOGNIZED LOSSES
12628 SHARES NOT PURCHASED

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 12629 | NO RECOGNIZED LOSSES |
| 12630 | SHARES NOT PURCHASED |
| 12631 | NO RECOGNIZED LOSSES |
| 12632 | SHARES NOT PURCHASED |
| 12633 | NO RECOGNIZED LOSSES |
| 12634 | NO RECOGNIZED LOSSES |
| 12635 | NO RECOGNIZED LOSSES |
| 12636 | NO RECOGNIZED LOSSES |
| 12637 | NO RECOGNIZED LOSSES |
| 12638 | NO RECOGNIZED LOSSES |
| 12640 | NO RECOGNIZED LOSSES |
| 12641 | NO RECOGNIZED LOSSES |
| 12642 | NO RECOGNIZED LOSSES |
| 12643 | NO RECOGNIZED LOSSES |
| 12644 | NO RECOGNIZED LOSSES |
| 12645 | NO RECOGNIZED LOSSES |
| 12646 | NO RECOGNIZED LOSSES |
| 12647 | NO RECOGNIZED LOSSES |
| 12648 | NO RECOGNIZED LOSSES |
| 12649 | NO RECOGNIZED LOSSES |
| 12650 | NO RECOGNIZED LOSSES |
| 12651 | NO RECOGNIZED LOSSES |
| 12652 | NO RECOGNIZED LOSSES |
| 12653 | NO RECOGNIZED LOSSES |
| 12654 | NO RECOGNIZED LOSSES |
| 12655 | NO RECOGNIZED LOSSES |
| 12656 | NO RECOGNIZED LOSSES |
| 12657 | NO RECOGNIZED LOSSES |
| 12658 | NO RECOGNIZED LOSSES |
| 12659 | SHARES NOT PURCHASED |
| 12660 | SHARES NOT PURCHASED |
| 12661 | SHARES NOT PURCHASED |
| 12662 | NO RECOGNIZED LOSSES |
| 12663 | SHARES NOT PURCHASED |
| 12664 | NO RECOGNIZED LOSSES |
| 12665 | NO RECOGNIZED LOSSES |
| 12666 | NO RECOGNIZED LOSSES |
| 12667 | NO RECOGNIZED LOSSES |
| 12669 | NO RECOGNIZED LOSSES |
| 12670 | NO RECOGNIZED LOSSES |
| 12671 | NO RECOGNIZED LOSSES |
| 12672 | NO RECOGNIZED LOSSES |
| 12673 | NO RECOGNIZED LOSSES |
| 12674 | NO RECOGNIZED LOSSES |
| 12675 | NO RECOGNIZED LOSSES |
| 12676 | NO RECOGNIZED LOSSES |
| 12678 | NO RECOGNIZED LOSSES |
| 12679 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 12680 | NO RECOGNIZED LOSSES |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | NO RECOGNIZED LOSSES |
| 12684 | NO RECOGNIZED LOSSES |
| 12685 | NO RECOGNIZED LOSSES |
| 12686 | SHARES NOT PURCHASED |
| 12687 | SHARES NOT PURCHASED |
| 12688 | NO RECOGNIZED LOSSES |
| 12689 | NO RECOGNIZED LOSSES |
| 12690 | NO RECOGNIZED LOSSES |
| 12691 | NO RECOGNIZED LOSSES |
| 12692 | SHARES NOT PURCHASED |
| 12693 | NO RECOGNIZED LOSSES |
| 12694 | NO RECOGNIZED LOSSES |
| 12695 | NO RECOGNIZED LOSSES |
| 12696 | NO RECOGNIZED LOSSES |
| 12697 | NO RECOGNIZED LOSSES |
| 12698 | NO RECOGNIZED LOSSES |
| 12699 | NO RECOGNIZED LOSSES |
| 12700 | NO RECOGNIZED LOSSES |
| 12701 | SHARES NOT PURCHASED |
| 12702 | NO RECOGNIZED LOSSES |
| 12703 | NO RECOGNIZED LOSSES |
| 12704 | NO RECOGNIZED LOSSES |
| 12705 | NO RECOGNIZED LOSSES |
| 12706 | NO RECOGNIZED LOSSES |
| 12707 | SHARES NOT PURCHASED |
| 12708 | SHARES NOT PURCHASED |
| 12709 | NO RECOGNIZED LOSSES |
| 12710 | NO RECOGNIZED LOSSES |
| 12711 | NO RECOGNIZED LOSSES |
| 12712 | NO RECOGNIZED LOSSES |
| 12713 | SHARES NOT PURCHASED |
| 12714 | NO RECOGNIZED LOSSES |
| 12715 | NO RECOGNIZED LOSSES |
| 12716 | NO RECOGNIZED LOSSES |
| 12717 | NO RECOGNIZED LOSSES |
| 12718 | NO RECOGNIZED LOSSES |
| 12719 | NO RECOGNIZED LOSSES |
| 12720 | NO RECOGNIZED LOSSES |
| 12721 | NO RECOGNIZED LOSSES |
| 12722 | NO RECOGNIZED LOSSES |
| 12723 | NO RECOGNIZED LOSSES |
| 12724 | NO RECOGNIZED LOSSES |
| 12725 | SHARES NOT PURCHASED |
| 12726 | SHARES NOT PURCHASED |
| 12727 | NO RECOGNIZED LOSSES |
| 12728 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 12729 | SHARES NOT PURCHASED |
| 12730 | NO RECOGNIZED LOSSES |
| 12731 | SHARES SOLD SHORT |
| 12732 | SHARES NOT PURCHASED |
| 12733 | NO RECOGNIZED LOSSES |
| 12734 | NO RECOGNIZED LOSSES |
| 12735 | NO RECOGNIZED LOSSES |
| 12736 | NO RECOGNIZED LOSSES |
| 12737 | NO RECOGNIZED LOSSES |
| 12738 | NO RECOGNIZED LOSSES |
| 12739 | SHARES NOT PURCHASED |
| 12740 | NO RECOGNIZED LOSSES |
| 12741 | NO RECOGNIZED LOSSES |
| 12742 | NO RECOGNIZED LOSSES |
| 12743 | NO RECOGNIZED LOSSES |
| 12744 | NO RECOGNIZED LOSSES |
| 12745 | NO RECOGNIZED LOSSES |
| 12746 | NO RECOGNIZED LOSSES |
| 12747 | NO RECOGNIZED LOSSES |
| 12748 | NO RECOGNIZED LOSSES |
| 12749 | NO RECOGNIZED LOSSES |
| 12750 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |
| 12752 | NO RECOGNIZED LOSSES |
| 12753 | NO RECOGNIZED LOSSES |
| 12754 | NO RECOGNIZED LOSSES |
| 12755 | NO RECOGNIZED LOSSES |
| 12756 | SHARES NOT PURCHASED |
| 12757 | NO RECOGNIZED LOSSES |
| 12758 | NO RECOGNIZED LOSSES |
| 12759 | NO RECOGNIZED LOSSES |
| 12760 | NO RECOGNIZED LOSSES |
| 12761 | NO RECOGNIZED LOSSES |
| 12762 | NO RECOGNIZED LOSSES |
| 12763 | NO RECOGNIZED LOSSES |
| 12764 | NO RECOGNIZED LOSSES |
| 12765 | NO RECOGNIZED LOSSES |
| 12766 | NO RECOGNIZED LOSSES |
| 12767 | SHARES NOT PURCHASED |
| 12768 | SHARES NOT PURCHASED |
| 12769 | NO RECOGNIZED LOSSES |
| 12770 | NO RECOGNIZED LOSSES |
| 12772 | NO RECOGNIZED LOSSES |
| 12773 | NO RECOGNIZED LOSSES |
| 12774 | NO RECOGNIZED LOSSES |
| 12775 | SHARES NOT PURCHASED |
| 12776 | NO RECOGNIZED LOSSES |
| 12777 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 12778 | NO RECOGNIZED LOSSES |
| 12779 | NO RECOGNIZED LOSSES |
| 12780 | NO RECOGNIZED LOSSES |
| 12781 | NO RECOGNIZED LOSSES |
| 12782 | SHARES NOT PURCHASED |
| 12783 | NO RECOGNIZED LOSSES |
| 12784 | SHARES NOT PURCHASED |
| 12785 | SHARES NOT PURCHASED |
| 12786 | NO RECOGNIZED LOSSES |
| 12787 | NO RECOGNIZED LOSSES |
| 12788 | NO RECOGNIZED LOSSES |
| 12789 | NO RECOGNIZED LOSSES |
| 12791 | NO RECOGNIZED LOSSES |
| 12792 | NO RECOGNIZED LOSSES |
| 12793 | SHARES NOT PURCHASED |
| 12794 | NO RECOGNIZED LOSSES |
| 12795 | NO RECOGNIZED LOSSES |
| 12796 | NO RECOGNIZED LOSSES |
| 12797 | SHARES NOT PURCHASED |
| 12798 | NO RECOGNIZED LOSSES |
| 12799 | NO RECOGNIZED LOSSES |
| 12800 | NO RECOGNIZED LOSSES |
| 12801 | SHARES NOT PURCHASED |
| 12802 | NO RECOGNIZED LOSSES |
| 12803 | NO RECOGNIZED LOSSES |
| 12804 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12807 | NO RECOGNIZED LOSSES |
| 12808 | SHARES NOT PURCHASED |
| 12809 | NO RECOGNIZED LOSSES |
| 12810 | SHARES NOT PURCHASED |
| 12811 | SHARES NOT PURCHASED |
| 12812 | NO RECOGNIZED LOSSES |
| 12813 | NO RECOGNIZED LOSSES |
| 12814 | NO RECOGNIZED LOSSES |
| 12815 | NO RECOGNIZED LOSSES |
| 12816 | NO RECOGNIZED LOSSES |
| 12817 | SHARES NOT PURCHASED |
| 12818 | NO RECOGNIZED LOSSES |
| 12819 | NO RECOGNIZED LOSSES |
| 12820 | SHARES NOT PURCHASED |
| 12821 | NO RECOGNIZED LOSSES |
| 12822 | NO RECOGNIZED LOSSES |
| 12823 | NO RECOGNIZED LOSSES |
| 12824 | SHARES NOT PURCHASED |
| 12825 | NO RECOGNIZED LOSSES |
| 12826 | SHARES NOT PURCHASED |
| 12827 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 12828 | NO RECOGNIZED LOSSES |
| 12829 | NO RECOGNIZED LOSSES |
| 12830 | NO RECOGNIZED LOSSES |
| 12831 | NO RECOGNIZED LOSSES |
| 12832 | NO RECOGNIZED LOSSES |
| 12834 | NO RECOGNIZED LOSSES |
| 12835 | NO RECOGNIZED LOSSES |
| 12836 | NO RECOGNIZED LOSSES |
| 12837 | NO RECOGNIZED LOSSES |
| 12838 | SHARES NOT PURCHASED |
| 12839 | NO RECOGNIZED LOSSES |
| 12840 | NO RECOGNIZED LOSSES |
| 12841 | NO RECOGNIZED LOSSES |
| 12842 | NO RECOGNIZED LOSSES |
| 12843 | NO RECOGNIZED LOSSES |
| 12844 | NO RECOGNIZED LOSSES |
| 12845 | NO RECOGNIZED LOSSES |
| 12846 | NO RECOGNIZED LOSSES |
| 12847 | SHARES NOT PURCHASED |
| 12848 | NO RECOGNIZED LOSSES |
| 12849 | NO RECOGNIZED LOSSES |
| 12850 | NO RECOGNIZED LOSSES |
| 12851 | NO RECOGNIZED LOSSES |
| 12852 | NO RECOGNIZED LOSSES |
| 12853 | NO RECOGNIZED LOSSES |
| 12854 | NO RECOGNIZED LOSSES |
| 12855 | SHARES NOT PURCHASED |
| 12856 | NO RECOGNIZED LOSSES |
| 12857 | NO RECOGNIZED LOSSES |
| 12858 | NO RECOGNIZED LOSSES |
| 12859 | NO RECOGNIZED LOSSES |
| 12860 | NO RECOGNIZED LOSSES |
| 12861 | SHARES NOT PURCHASED |
| 12862 | NO RECOGNIZED LOSSES |
| 12863 | NO RECOGNIZED LOSSES |
| 12864 | NO RECOGNIZED LOSSES |
| 12865 | NO RECOGNIZED LOSSES |
| 12866 | NO RECOGNIZED LOSSES |
| 12867 | NO RECOGNIZED LOSSES |
| 12868 | NO RECOGNIZED LOSSES |
| 12869 | NO RECOGNIZED LOSSES |
| 12870 | NO RECOGNIZED LOSSES |
| 12871 | SHARES NOT PURCHASED |
| 12872 | NO RECOGNIZED LOSSES |
| 12873 | SHARES NOT PURCHASED |
| 12874 | SHARES NOT PURCHASED |
| 12875 | NO RECOGNIZED LOSSES |
| 12876 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 12879 | NO RECOGNIZED LOSSES |
| 12880 | SHARES NOT PURCHASED |
| 12881 | NO RECOGNIZED LOSSES |
| 12882 | NO RECOGNIZED LOSSES |
| 12883 | NO RECOGNIZED LOSSES |
| 12884 | NO RECOGNIZED LOSSES |
| 12885 | NO RECOGNIZED LOSSES |
| 12886 | NO RECOGNIZED LOSSES |
| 12887 | NO RECOGNIZED LOSSES |
| 12888 | NO RECOGNIZED LOSSES |
| 12889 | NO RECOGNIZED LOSSES |
| 12890 | NO RECOGNIZED LOSSES |
| 12891 | NO RECOGNIZED LOSSES |
| 12892 | NO RECOGNIZED LOSSES |
| 12893 | NO RECOGNIZED LOSSES |
| 12894 | SHARES NOT PURCHASED |
| 12895 | NO RECOGNIZED LOSSES |
| 12896 | SHARES NOT PURCHASED |
| 12897 | SHARES NOT PURCHASED |
| 12898 | NO RECOGNIZED LOSSES |
| 12899 | NO RECOGNIZED LOSSES |
| 12900 | NO RECOGNIZED LOSSES |
| 12901 | NO RECOGNIZED LOSSES |
| 12902 | NO RECOGNIZED LOSSES |
| 12903 | SHARES NOT PURCHASED |
| 12904 | NO RECOGNIZED LOSSES |
| 12905 | NO RECOGNIZED LOSSES |
| 12906 | NO RECOGNIZED LOSSES |
| 12907 | NO RECOGNIZED LOSSES |
| 12908 | NO RECOGNIZED LOSSES |
| 12909 | NO RECOGNIZED LOSSES |
| 12910 | NO RECOGNIZED LOSSES |
| 12911 | NO RECOGNIZED LOSSES |
| 12912 | NO RECOGNIZED LOSSES |
| 12913 | NO RECOGNIZED LOSSES |
| 12914 | NO RECOGNIZED LOSSES |
| 12915 | NO RECOGNIZED LOSSES |
| 12916 | NO RECOGNIZED LOSSES |
| 12917 | NO RECOGNIZED LOSSES |
| 12918 | NO RECOGNIZED LOSSES |
| 12919 | NO RECOGNIZED LOSSES |
| 12920 | NO RECOGNIZED LOSSES |
| 12921 | NO RECOGNIZED LOSSES |
| 12922 | NO RECOGNIZED LOSSES |
| 12923 | NO RECOGNIZED LOSSES |
| 12924 | NO RECOGNIZED LOSSES |
| 12925 | NO RECOGNIZED LOSSES |
| 12926 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 12927 | NO RECOGNIZED LOSSES |
| 12928 | NO RECOGNIZED LOSSES |
| 12929 | NO RECOGNIZED LOSSES |
| 12930 | NO RECOGNIZED LOSSES |
| 12931 | SHARES NOT PURCHASED |
| 12932 | NO RECOGNIZED LOSSES |
| 12933 | NO RECOGNIZED LOSSES |
| 12934 | NO RECOGNIZED LOSSES |
| 12935 | SHARES NOT PURCHASED |
| 12936 | SHARES NOT PURCHASED |
| 12937 | SHARES NOT PURCHASED |
| 12938 | SHARES NOT PURCHASED |
| 12939 | NO RECOGNIZED LOSSES |
| 12940 | SHARES NOT PURCHASED |
| 12941 | NO RECOGNIZED LOSSES |
| 12942 | NO RECOGNIZED LOSSES |
| 12943 | NO RECOGNIZED LOSSES |
| 12944 | NO RECOGNIZED LOSSES |
| 12945 | NO RECOGNIZED LOSSES |
| 12946 | NO RECOGNIZED LOSSES |
| 12947 | NO RECOGNIZED LOSSES |
| 12948 | NO RECOGNIZED LOSSES |
| 12949 | SHARES NOT PURCHASED |
| 12950 | NO RECOGNIZED LOSSES |
| 12951 | NO RECOGNIZED LOSSES |
| 12952 | NO RECOGNIZED LOSSES |
| 12953 | NO RECOGNIZED LOSSES |
| 12954 | NO RECOGNIZED LOSSES |
| 12955 | NO RECOGNIZED LOSSES |
| 12956 | NO RECOGNIZED LOSSES |
| 12957 | NO RECOGNIZED LOSSES |
| 12958 | NO RECOGNIZED LOSSES |
| 12959 | NO RECOGNIZED LOSSES |
| 12960 | NO RECOGNIZED LOSSES |
| 12961 | NO RECOGNIZED LOSSES |
| 12962 | NO RECOGNIZED LOSSES |
| 12963 | NO RECOGNIZED LOSSES |
| 12964 | NO RECOGNIZED LOSSES |
| 12965 | NO RECOGNIZED LOSSES |
| 12966 | SHARES NOT PURCHASED |
| 12968 | NO RECOGNIZED LOSSES |
| 12969 | NO RECOGNIZED LOSSES |
| 12970 | NO RECOGNIZED LOSSES |
| 12971 | NO RECOGNIZED LOSSES |
| 12972 | NO RECOGNIZED LOSSES |
| 12973 | NO RECOGNIZED LOSSES |
| 12974 | NO RECOGNIZED LOSSES |
| 12975 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 12976 | NO RECOGNIZED LOSSES |
| 12977 | SHARES NOT PURCHASED |
| 12978 | NO RECOGNIZED LOSSES |
| 12979 | SHARES NOT PURCHASED |
| 12980 | NO RECOGNIZED LOSSES |
| 12981 | SHARES NOT PURCHASED |
| 12982 | NO RECOGNIZED LOSSES |
| 12983 | NO RECOGNIZED LOSSES |
| 12984 | SHARES NOT PURCHASED |
| 12985 | NO RECOGNIZED LOSSES |
| 12986 | NO RECOGNIZED LOSSES |
| 12987 | NO RECOGNIZED LOSSES |
| 12988 | NO RECOGNIZED LOSSES |
| 12989 | NO RECOGNIZED LOSSES |
| 12990 | NO RECOGNIZED LOSSES |
| 12991 | NO RECOGNIZED LOSSES |
| 12992 | NO RECOGNIZED LOSSES |
| 12993 | SHARES NOT PURCHASED |
| 12994 | SHARES NOT PURCHASED |
| 12995 | NO RECOGNIZED LOSSES |
| 12996 | NO RECOGNIZED LOSSES |
| 12997 | NO RECOGNIZED LOSSES |
| 12998 | SHARES NOT PURCHASED |
| 12999 | NO RECOGNIZED LOSSES |
| 13000 | NO RECOGNIZED LOSSES |
| 13001 | NO RECOGNIZED LOSSES |
| 13002 | NO RECOGNIZED LOSSES |
| 13003 | NO RECOGNIZED LOSSES |
| 13004 | NO RECOGNIZED LOSSES |
| 13005 | NO RECOGNIZED LOSSES |
| 13006 | NO RECOGNIZED LOSSES |
| 13007 | NO RECOGNIZED LOSSES |
| 13008 | NO RECOGNIZED LOSSES |
| 13009 | NO RECOGNIZED LOSSES |
| 13010 | NO RECOGNIZED LOSSES |
| 13011 | SHARES NOT PURCHASED |
| 13012 | SHARES NOT PURCHASED |
| 13013 | NO RECOGNIZED LOSSES |
| 13014 | NO RECOGNIZED LOSSES |
| 13015 | NO RECOGNIZED LOSSES |
| 13016 | NO RECOGNIZED LOSSES |
| 13017 | NO RECOGNIZED LOSSES |
| 13018 | NO RECOGNIZED LOSSES |
| 13019 | NO RECOGNIZED LOSSES |
| 13020 | SHARES NOT PURCHASED |
| 13021 | NO RECOGNIZED LOSSES |
| 13022 | NO RECOGNIZED LOSSES |
| 13023 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13024 | NO RECOGNIZED LOSSES |
| 13025 | NO RECOGNIZED LOSSES |
| 13026 | NO RECOGNIZED LOSSES |
| 13027 | NO RECOGNIZED LOSSES |
| 13028 | NO RECOGNIZED LOSSES |
| 13029 | NO RECOGNIZED LOSSES |
| 13030 | NO RECOGNIZED LOSSES |
| 13031 | NO RECOGNIZED LOSSES |
| 13032 | NO RECOGNIZED LOSSES |
| 13033 | NO RECOGNIZED LOSSES |
| 13034 | NO RECOGNIZED LOSSES |
| 13035 | NO RECOGNIZED LOSSES |
| 13036 | NO RECOGNIZED LOSSES |
| 13037 | NO RECOGNIZED LOSSES |
| 13038 | NO RECOGNIZED LOSSES |
| 13039 | NO RECOGNIZED LOSSES |
| 13040 | NO RECOGNIZED LOSSES |
| 13041 | NO RECOGNIZED LOSSES |
| 13042 | NO RECOGNIZED LOSSES |
| 13043 | NO RECOGNIZED LOSSES |
| 13044 | NO RECOGNIZED LOSSES |
| 13045 | NO RECOGNIZED LOSSES |
| 13046 | NO RECOGNIZED LOSSES |
| 13047 | NO RECOGNIZED LOSSES |
| 13048 | NO RECOGNIZED LOSSES |
| 13049 | NO RECOGNIZED LOSSES |
| 13050 | NO RECOGNIZED LOSSES |
| 13051 | NO RECOGNIZED LOSSES |
| 13052 | NO RECOGNIZED LOSSES |
| 13053 | NO RECOGNIZED LOSSES |
| 13054 | NO RECOGNIZED LOSSES |
| 13055 | NO RECOGNIZED LOSSES |
| 13056 | NO RECOGNIZED LOSSES |
| 13057 | NO RECOGNIZED LOSSES |
| 13058 | NO RECOGNIZED LOSSES |
| 13059 | NO RECOGNIZED LOSSES |
| 13060 | NO RECOGNIZED LOSSES |
| 13061 | NO RECOGNIZED LOSSES |
| 13062 | NO RECOGNIZED LOSSES |
| 13063 | NO RECOGNIZED LOSSES |
| 13064 | NO RECOGNIZED LOSSES |
| 13065 | NO RECOGNIZED LOSSES |
| 13066 | NO RECOGNIZED LOSSES |
| 13067 | NO RECOGNIZED LOSSES |
| 13068 | NO RECOGNIZED LOSSES |
| 13070 | NO RECOGNIZED LOSSES |
| 13071 | NO RECOGNIZED LOSSES |
| 13072 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13073 | NO RECOGNIZED LOSSES |
| 13074 | NO RECOGNIZED LOSSES |
| 13075 | NO RECOGNIZED LOSSES |
| 13076 | NO RECOGNIZED LOSSES |
| 13077 | SHARES NOT PURCHASED |
| 13078 | NO RECOGNIZED LOSSES |
| 13079 | NO RECOGNIZED LOSSES |
| 13080 | NO RECOGNIZED LOSSES |
| 13081 | NO RECOGNIZED LOSSES |
| 13082 | NO RECOGNIZED LOSSES |
| 13083 | NO RECOGNIZED LOSSES |
| 13084 | NO RECOGNIZED LOSSES |
| 13085 | NO RECOGNIZED LOSSES |
| 13086 | NO RECOGNIZED LOSSES |
| 13087 | NO RECOGNIZED LOSSES |
| 13088 | NO RECOGNIZED LOSSES |
| 13089 | NO RECOGNIZED LOSSES |
| 13090 | NO RECOGNIZED LOSSES |
| 13091 | NO RECOGNIZED LOSSES |
| 13092 | SHARES NOT PURCHASED |
| 13093 | NO RECOGNIZED LOSSES |
| 13094 | NO RECOGNIZED LOSSES |
| 13095 | NO RECOGNIZED LOSSES |
| 13096 | NO RECOGNIZED LOSSES |
| 13097 | NO RECOGNIZED LOSSES |
| 13098 | NO RECOGNIZED LOSSES |
| 13099 | NO RECOGNIZED LOSSES |
| 13100 | NO RECOGNIZED LOSSES |
| 13101 | NO RECOGNIZED LOSSES |
| 13102 | NO RECOGNIZED LOSSES |
| 13103 | NO RECOGNIZED LOSSES |
| 13104 | NO RECOGNIZED LOSSES |
| 13105 | NO RECOGNIZED LOSSES |
| 13106 | NO RECOGNIZED LOSSES |
| 13107 | NO RECOGNIZED LOSSES |
| 13108 | NO RECOGNIZED LOSSES |
| 13109 | NO RECOGNIZED LOSSES |
| 13110 | SHARES NOT PURCHASED |
| 13111 | NO RECOGNIZED LOSSES |
| 13112 | NO RECOGNIZED LOSSES |
| 13113 | NO RECOGNIZED LOSSES |
| 13114 | NO RECOGNIZED LOSSES |
| 13115 | NO RECOGNIZED LOSSES |
| 13116 | NO RECOGNIZED LOSSES |
| 13117 | NO RECOGNIZED LOSSES |
| 13118 | SHARES NOT PURCHASED |
| 13119 | NO RECOGNIZED LOSSES |
| 13120 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13121 | SHARES NOT PURCHASED |
| 13122 | NO RECOGNIZED LOSSES |
| 13123 | NO RECOGNIZED LOSSES |
| 13124 | NO RECOGNIZED LOSSES |
| 13125 | NO RECOGNIZED LOSSES |
| 13126 | NO RECOGNIZED LOSSES |
| 13128 | NO RECOGNIZED LOSSES |
| 13129 | NO RECOGNIZED LOSSES |
| 13130 | NO RECOGNIZED LOSSES |
| 13131 | NO RECOGNIZED LOSSES |
| 13132 | SHARES NOT PURCHASED |
| 13133 | NO RECOGNIZED LOSSES |
| 13134 | NO RECOGNIZED LOSSES |
| 13135 | NO RECOGNIZED LOSSES |
| 13136 | NO RECOGNIZED LOSSES |
| 13137 | NO RECOGNIZED LOSSES |
| 13138 | NO RECOGNIZED LOSSES |
| 13139 | NO RECOGNIZED LOSSES |
| 13140 | NO RECOGNIZED LOSSES |
| 13141 | NO RECOGNIZED LOSSES |
| 13142 | NO RECOGNIZED LOSSES |
| 13143 | NO RECOGNIZED LOSSES |
| 13144 | NO RECOGNIZED LOSSES |
| 13145 | NO RECOGNIZED LOSSES |
| 13146 | NO RECOGNIZED LOSSES |
| 13147 | NO RECOGNIZED LOSSES |
| 13148 | NO RECOGNIZED LOSSES |
| 13149 | NO RECOGNIZED LOSSES |
| 13150 | NO RECOGNIZED LOSSES |
| 13151 | NO RECOGNIZED LOSSES |
| 13152 | NO RECOGNIZED LOSSES |
| 13153 | NO RECOGNIZED LOSSES |
| 13154 | NO RECOGNIZED LOSSES |
| 13155 | NO RECOGNIZED LOSSES |
| 13156 | NO RECOGNIZED LOSSES |
| 13158 | NO RECOGNIZED LOSSES |
| 13159 | NO RECOGNIZED LOSSES |
| 13160 | SHARES NOT PURCHASED |
| 13161 | NO RECOGNIZED LOSSES |
| 13162 | NO RECOGNIZED LOSSES |
| 13163 | NO RECOGNIZED LOSSES |
| 13164 | NO RECOGNIZED LOSSES |
| 13167 | NO RECOGNIZED LOSSES |
| 13168 | NO RECOGNIZED LOSSES |
| 13169 | NO RECOGNIZED LOSSES |
| 13170 | NO RECOGNIZED LOSSES |
| 13171 | NO RECOGNIZED LOSSES |
| 13172 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 13173 | NO RECOGNIZED LOSSES |
| 13174 | NO RECOGNIZED LOSSES |
| 13175 | NO RECOGNIZED LOSSES |
| 13176 | NO RECOGNIZED LOSSES |
| 13177 | NO RECOGNIZED LOSSES |
| 13178 | SHARES NOT PURCHASED |
| 13179 | NO RECOGNIZED LOSSES |
| 13180 | NO RECOGNIZED LOSSES |
| 13181 | NO RECOGNIZED LOSSES |
| 13182 | NO RECOGNIZED LOSSES |
| 13183 | NO RECOGNIZED LOSSES |
| 13184 | NO RECOGNIZED LOSSES |
| 13185 | NO RECOGNIZED LOSSES |
| 13186 | NO RECOGNIZED LOSSES |
| 13187 | NO RECOGNIZED LOSSES |
| 13188 | NO RECOGNIZED LOSSES |
| 13189 | NO RECOGNIZED LOSSES |
| 13190 | SHARES NOT PURCHASED |
| 13191 | SHARES NOT PURCHASED |
| 13192 | NO RECOGNIZED LOSSES |
| 13194 | NO RECOGNIZED LOSSES |
| 13195 | NO RECOGNIZED LOSSES |
| 13196 | NO RECOGNIZED LOSSES |
| 13197 | NO RECOGNIZED LOSSES |
| 13198 | NO RECOGNIZED LOSSES |
| 13199 | NO RECOGNIZED LOSSES |
| 13200 | NO RECOGNIZED LOSSES |
| 13201 | NO RECOGNIZED LOSSES |
| 13203 | NO RECOGNIZED LOSSES |
| 13204 | NO RECOGNIZED LOSSES |
| 13205 | NO RECOGNIZED LOSSES |
| 13206 | NO RECOGNIZED LOSSES |
| 13207 | NO RECOGNIZED LOSSES |
| 13208 | NO RECOGNIZED LOSSES |
| 13209 | NO RECOGNIZED LOSSES |
| 13210 | NO RECOGNIZED LOSSES |
| 13211 | NO RECOGNIZED LOSSES |
| 13212 | NO RECOGNIZED LOSSES |
| 13213 | NO RECOGNIZED LOSSES |
| 13214 | NO RECOGNIZED LOSSES |
| 13215 | NO RECOGNIZED LOSSES |
| 13216 | NO RECOGNIZED LOSSES |
| 13217 | NO RECOGNIZED LOSSES |
| 13218 | NO RECOGNIZED LOSSES |
| 13219 | NO RECOGNIZED LOSSES |
| 13220 | NO RECOGNIZED LOSSES |
| 13221 | NO RECOGNIZED LOSSES |
| 13222 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13223 | NO RECOGNIZED LOSSES |
| 13224 | SHARES NOT PURCHASED |
| 13225 | NO RECOGNIZED LOSSES |
| 13226 | NO RECOGNIZED LOSSES |
| 13227 | NO RECOGNIZED LOSSES |
| 13228 | NO RECOGNIZED LOSSES |
| 13229 | NO RECOGNIZED LOSSES |
| 13230 | NO RECOGNIZED LOSSES |
| 13231 | NO RECOGNIZED LOSSES |
| 13232 | NO RECOGNIZED LOSSES |
| 13233 | NO RECOGNIZED LOSSES |
| 13234 | NO RECOGNIZED LOSSES |
| 13235 | NO RECOGNIZED LOSSES |
| 13236 | NO RECOGNIZED LOSSES |
| 13237 | NO RECOGNIZED LOSSES |
| 13238 | NO RECOGNIZED LOSSES |
| 13239 | NO RECOGNIZED LOSSES |
| 13240 | NO RECOGNIZED LOSSES |
| 13241 | NO RECOGNIZED LOSSES |
| 13242 | NO RECOGNIZED LOSSES |
| 13243 | NO RECOGNIZED LOSSES |
| 13244 | NO RECOGNIZED LOSSES |
| 13245 | NO RECOGNIZED LOSSES |
| 13247 | NO RECOGNIZED LOSSES |
| 13248 | NO RECOGNIZED LOSSES |
| 13249 | SHARES NOT PURCHASED |
| 13250 | NO RECOGNIZED LOSSES |
| 13251 | NO RECOGNIZED LOSSES |
| 13253 | NO RECOGNIZED LOSSES |
| 13254 | NO RECOGNIZED LOSSES |
| 13255 | NO RECOGNIZED LOSSES |
| 13256 | NO RECOGNIZED LOSSES |
| 13257 | NO RECOGNIZED LOSSES |
| 13258 | NO RECOGNIZED LOSSES |
| 13259 | NO RECOGNIZED LOSSES |
| 13260 | NO RECOGNIZED LOSSES |
| 13261 | NO RECOGNIZED LOSSES |
| 13262 | NO RECOGNIZED LOSSES |
| 13263 | NO RECOGNIZED LOSSES |
| 13264 | NO RECOGNIZED LOSSES |
| 13265 | NO RECOGNIZED LOSSES |
| 13266 | NO RECOGNIZED LOSSES |
| 13267 | NO RECOGNIZED LOSSES |
| 13268 | NO RECOGNIZED LOSSES |
| 13269 | NO RECOGNIZED LOSSES |
| 13270 | SHARES NOT PURCHASED |
| 13271 | NO RECOGNIZED LOSSES |
| 13272 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
| --- | --- |
| 13273 | NO RECOGNIZED LOSSES |
| 13274 | NO RECOGNIZED LOSSES |
| 13275 | SHARES NOT PURCHASED |
| 13276 | NO RECOGNIZED LOSSES |
| 13277 | NO RECOGNIZED LOSSES |
| 13278 | NO RECOGNIZED LOSSES |
| 13279 | NO RECOGNIZED LOSSES |
| 13280 | SHARES NOT PURCHASED |
| 13281 | NO RECOGNIZED LOSSES |
| 13282 | SHARES NOT PURCHASED |
| 13283 | NO RECOGNIZED LOSSES |
| 13284 | NO RECOGNIZED LOSSES |
| 13285 | NO RECOGNIZED LOSSES |
| 13286 | NO RECOGNIZED LOSSES |
| 13287 | NO RECOGNIZED LOSSES |
| 13288 | NO RECOGNIZED LOSSES |
| 13289 | NO RECOGNIZED LOSSES |
| 13290 | SHARES NOT PURCHASED |
| 13291 | NO RECOGNIZED LOSSES |
| 13292 | NO RECOGNIZED LOSSES |
| 13293 | NO RECOGNIZED LOSSES |
| 13294 | NO RECOGNIZED LOSSES |
| 13295 | NO RECOGNIZED LOSSES |
| 13296 | NO RECOGNIZED LOSSES |
| 13297 | NO RECOGNIZED LOSSES |
| 13298 | NO RECOGNIZED LOSSES |
| 13299 | NO RECOGNIZED LOSSES |
| 13300 | SHARES NOT PURCHASED |
| 13301 | NO RECOGNIZED LOSSES |
| 13302 | NO RECOGNIZED LOSSES |
| 13303 | NO RECOGNIZED LOSSES |
| 13304 | NO RECOGNIZED LOSSES |
| 13305 | NO RECOGNIZED LOSSES |
| 13306 | NO RECOGNIZED LOSSES |
| 13307 | NO RECOGNIZED LOSSES |
| 13308 | NO RECOGNIZED LOSSES |
| 13309 | NO RECOGNIZED LOSSES |
| 13310 | NO RECOGNIZED LOSSES |
| 13311 | NO RECOGNIZED LOSSES |
| 13312 | NO RECOGNIZED LOSSES |
| 13313 | NO RECOGNIZED LOSSES |
| 13314 | NO RECOGNIZED LOSSES |
| 13315 | NO RECOGNIZED LOSSES |
| 13316 | NO RECOGNIZED LOSSES |
| 13317 | NO RECOGNIZED LOSSES |
| 13319 | NO RECOGNIZED LOSSES |
| 13321 | NO RECOGNIZED LOSSES |
| 13322 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13323 | NO RECOGNIZED LOSSES |
| 13324 | NO RECOGNIZED LOSSES |
| 13326 | NO RECOGNIZED LOSSES |
| 13327 | NO RECOGNIZED LOSSES |
| 13328 | SHARES NOT PURCHASED |
| 13329 | NO RECOGNIZED LOSSES |
| 13330 | NO RECOGNIZED LOSSES |
| 13331 | NO RECOGNIZED LOSSES |
| 13332 | NO RECOGNIZED LOSSES |
| 13333 | NO RECOGNIZED LOSSES |
| 13334 | SHARES NOT PURCHASED |
| 13335 | NO RECOGNIZED LOSSES |
| 13336 | NO RECOGNIZED LOSSES |
| 13337 | NO RECOGNIZED LOSSES |
| 13338 | NO RECOGNIZED LOSSES |
| 13339 | NO RECOGNIZED LOSSES |
| 13340 | NO RECOGNIZED LOSSES |
| 13341 | NO RECOGNIZED LOSSES |
| 13342 | NO RECOGNIZED LOSSES |
| 13343 | NO RECOGNIZED LOSSES |
| 13344 | NO RECOGNIZED LOSSES |
| 13345 | NO RECOGNIZED LOSSES |
| 13346 | NO RECOGNIZED LOSSES |
| 13348 | NO RECOGNIZED LOSSES |
| 13349 | NO RECOGNIZED LOSSES |
| 13350 | NO RECOGNIZED LOSSES |
| 13351 | NO RECOGNIZED LOSSES |
| 13352 | NO RECOGNIZED LOSSES |
| 13353 | NO RECOGNIZED LOSSES |
| 13354 | NO RECOGNIZED LOSSES |
| 13355 | NO RECOGNIZED LOSSES |
| 13356 | SHARES NOT PURCHASED |
| 13357 | NO RECOGNIZED LOSSES |
| 13358 | SHARES NOT PURCHASED |
| 13360 | NO RECOGNIZED LOSSES |
| 13361 | NO RECOGNIZED LOSSES |
| 13364 | NO RECOGNIZED LOSSES |
| 13365 | NO RECOGNIZED LOSSES |
| 13366 | NO RECOGNIZED LOSSES |
| 13367 | NO RECOGNIZED LOSSES |
| 13368 | NO RECOGNIZED LOSSES |
| 13369 | NO RECOGNIZED LOSSES |
| 13370 | NO RECOGNIZED LOSSES |
| 13371 | NO RECOGNIZED LOSSES |
| 13372 | NO RECOGNIZED LOSSES |
| 13373 | NO RECOGNIZED LOSSES |
| 13374 | NO RECOGNIZED LOSSES |
| 13375 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 13376 | NO RECOGNIZED LOSSES |
| 13377 | NO RECOGNIZED LOSSES |
| 13378 | NO RECOGNIZED LOSSES |
| 13379 | NO RECOGNIZED LOSSES |
| 13380 | NO RECOGNIZED LOSSES |
| 13381 | NO RECOGNIZED LOSSES |
| 13382 | NO RECOGNIZED LOSSES |
| 13383 | NO RECOGNIZED LOSSES |
| 13384 | NO RECOGNIZED LOSSES |
| 13385 | NO RECOGNIZED LOSSES |
| 13386 | NO RECOGNIZED LOSSES |
| 13389 | SHARES NOT PURCHASED |
| 13390 | NO RECOGNIZED LOSSES |
| 13393 | NO RECOGNIZED LOSSES |
| 13394 | NO RECOGNIZED LOSSES |
| 13396 | NO RECOGNIZED LOSSES |
| 13397 | NO RECOGNIZED LOSSES |
| 13398 | NO RECOGNIZED LOSSES |
| 13399 | NO RECOGNIZED LOSSES |
| 13400 | SHARES NOT PURCHASED |
| 13401 | NO RECOGNIZED LOSSES |
| 13402 | NO RECOGNIZED LOSSES |
| 13403 | NO RECOGNIZED LOSSES |
| 13404 | SHARES NOT PURCHASED |
| 13405 | NO RECOGNIZED LOSSES |
| 13406 | SHARES NOT PURCHASED |
| 13407 | NO RECOGNIZED LOSSES |
| 13408 | SHARES NOT PURCHASED |
| 13409 | NO RECOGNIZED LOSSES |
| 13410 | SHARES NOT PURCHASED |
| 13411 | NO RECOGNIZED LOSSES |
| 13412 | NO RECOGNIZED LOSSES |
| 13413 | NO RECOGNIZED LOSSES |
| 13414 | NO RECOGNIZED LOSSES |
| 13416 | NO RECOGNIZED LOSSES |
| 13417 | NO RECOGNIZED LOSSES |
| 13418 | NO RECOGNIZED LOSSES |
| 13419 | NO RECOGNIZED LOSSES |
| 13420 | NO RECOGNIZED LOSSES |
| 13421 | NO RECOGNIZED LOSSES |
| 13422 | NO RECOGNIZED LOSSES |
| 13423 | NO RECOGNIZED LOSSES |
| 13424 | NO RECOGNIZED LOSSES |
| 13425 | NO RECOGNIZED LOSSES |
| 13426 | NO RECOGNIZED LOSSES |
| 13427 | NO RECOGNIZED LOSSES |
| 13428 | NO RECOGNIZED LOSSES |
| 13429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13430 | NO RECOGNIZED LOSSES |
| 13432 | SHARES NOT PURCHASED |
| 13433 | NO RECOGNIZED LOSSES |
| 13434 | NO RECOGNIZED LOSSES |
| 13435 | NO RECOGNIZED LOSSES |
| 13436 | SHARES NOT PURCHASED |
| 13437 | SHARES NOT PURCHASED |
| 13438 | SHARES NOT PURCHASED |
| 13441 | NO RECOGNIZED LOSSES |
| 13442 | NO RECOGNIZED LOSSES |
| 13443 | NO RECOGNIZED LOSSES |
| 13444 | NO RECOGNIZED LOSSES |
| 13445 | NO RECOGNIZED LOSSES |
| 13446 | NO RECOGNIZED LOSSES |
| 13447 | NO RECOGNIZED LOSSES |
| 13448 | NO RECOGNIZED LOSSES |
| 13449 | NO RECOGNIZED LOSSES |
| 13450 | NO RECOGNIZED LOSSES |
| 13452 | NO RECOGNIZED LOSSES |
| 13453 | NO RECOGNIZED LOSSES |
| 13454 | NO RECOGNIZED LOSSES |
| 13455 | NO RECOGNIZED LOSSES |
| 13456 | NO RECOGNIZED LOSSES |
| 13457 | SHARES NOT PURCHASED |
| 13458 | NO RECOGNIZED LOSSES |
| 13459 | SHARES NOT PURCHASED |
| 13460 | SHARES NOT PURCHASED |
| 13461 | NO RECOGNIZED LOSSES |
| 13462 | NO RECOGNIZED LOSSES |
| 13463 | NO RECOGNIZED LOSSES |
| 13464 | NO RECOGNIZED LOSSES |
| 13465 | NO RECOGNIZED LOSSES |
| 13466 | NO RECOGNIZED LOSSES |
| 13467 | SHARES NOT PURCHASED |
| 13468 | SHARES NOT PURCHASED |
| 13469 | SHARES NOT PURCHASED |
| 13470 | SHARES NOT PURCHASED |
| 13471 | SHARES NOT PURCHASED |
| 13472 | SHARES NOT PURCHASED |
| 13473 | SHARES NOT PURCHASED |
| 13474 | SHARES NOT PURCHASED |
| 13475 | SHARES NOT PURCHASED |
| 13476 | SHARES NOT PURCHASED |
| 13477 | SHARES NOT PURCHASED |
| 13478 | SHARES NOT PURCHASED |
| 13479 | SHARES NOT PURCHASED |
| 13480 | SHARES NOT PURCHASED |
| 13481 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                          Reason for Rejection

13482  SHARES NOT PURCHASED
13483  SHARES NOT PURCHASED
13484  NO RECOGNIZED LOSSES
13485  SHARES NOT PURCHASED
13486  SHARES NOT PURCHASED
13487  SHARES NOT PURCHASED
13488  SHARES NOT PURCHASED
13489  SHARES NOT PURCHASED
13490  SHARES NOT PURCHASED
13491  SHARES NOT PURCHASED
13492  SHARES NOT PURCHASED
13493  SHARES NOT PURCHASED
13494  SHARES NOT PURCHASED
13495  SHARES NOT PURCHASED
13496  SHARES NOT PURCHASED
13497  SHARES NOT PURCHASED
13498  SHARES NOT PURCHASED
13499  SHARES NOT PURCHASED
13500  SHARES NOT PURCHASED
13501  SHARES NOT PURCHASED
13502  NO RECOGNIZED LOSSES
13503  NO RECOGNIZED LOSSES
13504  NO RECOGNIZED LOSSES
13505  NO RECOGNIZED LOSSES
13506  NO RECOGNIZED LOSSES
13507  NO RECOGNIZED LOSSES
13508  NO RECOGNIZED LOSSES
13509  NO RECOGNIZED LOSSES
13510  NO RECOGNIZED LOSSES
13511  SHARES NOT PURCHASED
13512  NO RECOGNIZED LOSSES
13513  NO RECOGNIZED LOSSES
13514  SHARES NOT PURCHASED
13515  SHARES NOT PURCHASED
13516  NO RECOGNIZED LOSSES
13517  NO RECOGNIZED LOSSES
13518  NO RECOGNIZED LOSSES
13519  SHARES NOT PURCHASED
13520  NO RECOGNIZED LOSSES
13521  NO RECOGNIZED LOSSES
13522  NO RECOGNIZED LOSSES
13523  NO RECOGNIZED LOSSES
13524  NO RECOGNIZED LOSSES
13525  NO RECOGNIZED LOSSES
13526  NO RECOGNIZED LOSSES
13528  NO RECOGNIZED LOSSES
13529  NO RECOGNIZED LOSSES
13530  NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 13531 | NO RECOGNIZED LOSSES |
| 13532 | NO RECOGNIZED LOSSES |
| 13533 | NO RECOGNIZED LOSSES |
| 13534 | NO RECOGNIZED LOSSES |
| 13535 | NO RECOGNIZED LOSSES |
| 13536 | NO RECOGNIZED LOSSES |
| 13537 | NO RECOGNIZED LOSSES |
| 13538 | NO RECOGNIZED LOSSES |
| 13539 | NO RECOGNIZED LOSSES |
| 13540 | NO RECOGNIZED LOSSES |
| 13541 | NO RECOGNIZED LOSSES |
| 13542 | NO RECOGNIZED LOSSES |
| 13543 | SHARES NOT PURCHASED |
| 13544 | NO RECOGNIZED LOSSES |
| 13545 | NO RECOGNIZED LOSSES |
| 13546 | NO RECOGNIZED LOSSES |
| 13547 | NO RECOGNIZED LOSSES |
| 13548 | NO RECOGNIZED LOSSES |
| 13549 | NO RECOGNIZED LOSSES |
| 13550 | NO RECOGNIZED LOSSES |
| 13551 | NO RECOGNIZED LOSSES |
| 13552 | NO RECOGNIZED LOSSES |
| 13553 | NO RECOGNIZED LOSSES |
| 13554 | NO RECOGNIZED LOSSES |
| 13555 | NO RECOGNIZED LOSSES |
| 13556 | NO RECOGNIZED LOSSES |
| 13557 | NO RECOGNIZED LOSSES |
| 13558 | NO RECOGNIZED LOSSES |
| 13559 | NO RECOGNIZED LOSSES |
| 13560 | NO RECOGNIZED LOSSES |
| 13561 | NO RECOGNIZED LOSSES |
| 13562 | NO RECOGNIZED LOSSES |
| 13563 | NO RECOGNIZED LOSSES |
| 13564 | NO RECOGNIZED LOSSES |
| 13565 | NO RECOGNIZED LOSSES |
| 13566 | NO RECOGNIZED LOSSES |
| 13567 | NO RECOGNIZED LOSSES |
| 13568 | NO RECOGNIZED LOSSES |
| 13569 | NO RECOGNIZED LOSSES |
| 13570 | NO RECOGNIZED LOSSES |
| 13571 | NO RECOGNIZED LOSSES |
| 13572 | NO RECOGNIZED LOSSES |
| 13573 | NO RECOGNIZED LOSSES |
| 13574 | NO RECOGNIZED LOSSES |
| 13575 | NO RECOGNIZED LOSSES |
| 13576 | NO RECOGNIZED LOSSES |
| 13577 | NO RECOGNIZED LOSSES |
| 13578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**              **Reason for Rejection**

13579 NO RECOGNIZED LOSSES
13580 NO RECOGNIZED LOSSES
13581 NO RECOGNIZED LOSSES
13582 NO RECOGNIZED LOSSES
13583 NO RECOGNIZED LOSSES
13584 NO RECOGNIZED LOSSES
13585 NO RECOGNIZED LOSSES
13586 NO RECOGNIZED LOSSES
13587 NO RECOGNIZED LOSSES
13588 NO RECOGNIZED LOSSES
13589 NO RECOGNIZED LOSSES
13590 NO RECOGNIZED LOSSES
13591 NO RECOGNIZED LOSSES
13592 NO RECOGNIZED LOSSES
13593 NO RECOGNIZED LOSSES
13594 NO RECOGNIZED LOSSES
13595 NO RECOGNIZED LOSSES
13596 SHARES NOT PURCHASED
13597 SHARES NOT PURCHASED
13598 NO RECOGNIZED LOSSES
13599 NO RECOGNIZED LOSSES
13600 NO RECOGNIZED LOSSES
13601 NO RECOGNIZED LOSSES
13602 NO RECOGNIZED LOSSES
13603 NO RECOGNIZED LOSSES
13605 NO RECOGNIZED LOSSES
13606 NO RECOGNIZED LOSSES
13607 NO RECOGNIZED LOSSES
13608 NO RECOGNIZED LOSSES
13609 SHARES NOT PURCHASED
13610 NO RECOGNIZED LOSSES
13611 NO RECOGNIZED LOSSES
13612 SHARES NOT PURCHASED
13613 NO RECOGNIZED LOSSES
13615 NO RECOGNIZED LOSSES
13616 NO RECOGNIZED LOSSES
13617 NO RECOGNIZED LOSSES
13618 NO RECOGNIZED LOSSES
13619 NO RECOGNIZED LOSSES
13620 NO RECOGNIZED LOSSES
13621 NO RECOGNIZED LOSSES
13622 NO RECOGNIZED LOSSES
13623 NO RECOGNIZED LOSSES
13624 NO RECOGNIZED LOSSES
13625 NO RECOGNIZED LOSSES
13626 NO RECOGNIZED LOSSES
13627 NO RECOGNIZED LOSSES
13628 NO RECOGNIZED LOSSES

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13629 | NO RECOGNIZED LOSSES |
| 13630 | NO RECOGNIZED LOSSES |
| 13631 | NO RECOGNIZED LOSSES |
| 13632 | NO RECOGNIZED LOSSES |
| 13633 | NO RECOGNIZED LOSSES |
| 13634 | NO RECOGNIZED LOSSES |
| 13635 | NO RECOGNIZED LOSSES |
| 13636 | SHARES NOT PURCHASED |
| 13637 | NO RECOGNIZED LOSSES |
| 13638 | NO RECOGNIZED LOSSES |
| 13639 | NO RECOGNIZED LOSSES |
| 13640 | NO RECOGNIZED LOSSES |
| 13641 | NO RECOGNIZED LOSSES |
| 13642 | NO RECOGNIZED LOSSES |
| 13643 | NO RECOGNIZED LOSSES |
| 13644 | NO RECOGNIZED LOSSES |
| 13645 | NO RECOGNIZED LOSSES |
| 13646 | NO RECOGNIZED LOSSES |
| 13647 | NO RECOGNIZED LOSSES |
| 13648 | NO RECOGNIZED LOSSES |
| 13649 | NO RECOGNIZED LOSSES |
| 13650 | NO RECOGNIZED LOSSES |
| 13651 | NO RECOGNIZED LOSSES |
| 13652 | NO RECOGNIZED LOSSES |
| 13653 | NO RECOGNIZED LOSSES |
| 13654 | NO RECOGNIZED LOSSES |
| 13655 | NO RECOGNIZED LOSSES |
| 13656 | NO RECOGNIZED LOSSES |
| 13657 | SHARES NOT PURCHASED |
| 13658 | NO RECOGNIZED LOSSES |
| 13659 | NO RECOGNIZED LOSSES |
| 13660 | NO RECOGNIZED LOSSES |
| 13661 | NO RECOGNIZED LOSSES |
| 13662 | NO RECOGNIZED LOSSES |
| 13663 | SHARES NOT PURCHASED |
| 13664 | SHARES NOT PURCHASED |
| 13665 | NO RECOGNIZED LOSSES |
| 13666 | NO RECOGNIZED LOSSES |
| 13667 | NO RECOGNIZED LOSSES |
| 13668 | NO RECOGNIZED LOSSES |
| 13669 | NO RECOGNIZED LOSSES |
| 13670 | NO RECOGNIZED LOSSES |
| 13671 | NO RECOGNIZED LOSSES |
| 13672 | SHARES NOT PURCHASED |
| 13673 | NO RECOGNIZED LOSSES |
| 13674 | SHARES NOT PURCHASED |
| 13675 | SHARES NOT PURCHASED |
| 13676 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 13677 | SHARES NOT PURCHASED |
| 13678 | SHARES NOT PURCHASED |
| 13679 | NO RECOGNIZED LOSSES |
| 13680 | NO RECOGNIZED LOSSES |
| 13681 | NO RECOGNIZED LOSSES |
| 13682 | NO RECOGNIZED LOSSES |
| 13683 | NO RECOGNIZED LOSSES |
| 13684 | NO RECOGNIZED LOSSES |
| 13685 | NO RECOGNIZED LOSSES |
| 13686 | NO RECOGNIZED LOSSES |
| 13687 | NO RECOGNIZED LOSSES |
| 13688 | NO RECOGNIZED LOSSES |
| 13689 | NO RECOGNIZED LOSSES |
| 13690 | NO RECOGNIZED LOSSES |
| 13691 | SHARES NOT PURCHASED |
| 13692 | NO RECOGNIZED LOSSES |
| 13693 | NO RECOGNIZED LOSSES |
| 13694 | NO RECOGNIZED LOSSES |
| 13695 | SHARES NOT PURCHASED |
| 13696 | NO RECOGNIZED LOSSES |
| 13697 | NO RECOGNIZED LOSSES |
| 13698 | NO RECOGNIZED LOSSES |
| 13699 | NO RECOGNIZED LOSSES |
| 13700 | NO RECOGNIZED LOSSES |
| 13701 | NO RECOGNIZED LOSSES |
| 13702 | NO RECOGNIZED LOSSES |
| 13703 | NO RECOGNIZED LOSSES |
| 13704 | NO RECOGNIZED LOSSES |
| 13705 | NO RECOGNIZED LOSSES |
| 13706 | NO RECOGNIZED LOSSES |
| 13707 | NO RECOGNIZED LOSSES |
| 13708 | NO RECOGNIZED LOSSES |
| 13709 | NO RECOGNIZED LOSSES |
| 13710 | NO RECOGNIZED LOSSES |
| 13711 | NO RECOGNIZED LOSSES |
| 13712 | NO RECOGNIZED LOSSES |
| 13713 | NO RECOGNIZED LOSSES |
| 13714 | NO RECOGNIZED LOSSES |
| 13715 | NO RECOGNIZED LOSSES |
| 13716 | NO RECOGNIZED LOSSES |
| 13717 | NO RECOGNIZED LOSSES |
| 13718 | NO RECOGNIZED LOSSES |
| 13719 | SHARES NOT PURCHASED |
| 13720 | NO RECOGNIZED LOSSES |
| 13721 | NO RECOGNIZED LOSSES |
| 13722 | NO RECOGNIZED LOSSES |
| 13723 | NO RECOGNIZED LOSSES |
| 13724 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 13725 | SHARES NOT PURCHASED |
| 13726 | NO RECOGNIZED LOSSES |
| 13727 | SHARES NOT PURCHASED |
| 13728 | SHARES NOT PURCHASED |
| 13729 | NO RECOGNIZED LOSSES |
| 13730 | SHARES NOT PURCHASED |
| 13731 | NO RECOGNIZED LOSSES |
| 13732 | NO RECOGNIZED LOSSES |
| 13733 | NO RECOGNIZED LOSSES |
| 13734 | NO RECOGNIZED LOSSES |
| 13735 | NO RECOGNIZED LOSSES |
| 13736 | NO RECOGNIZED LOSSES |
| 13737 | NO RECOGNIZED LOSSES |
| 13738 | NO RECOGNIZED LOSSES |
| 13739 | NO RECOGNIZED LOSSES |
| 13740 | SHARES NOT PURCHASED |
| 13741 | SHARES NOT PURCHASED |
| 13742 | NO RECOGNIZED LOSSES |
| 13743 | SHARES NOT PURCHASED |
| 13744 | NO RECOGNIZED LOSSES |
| 13745 | NO RECOGNIZED LOSSES |
| 13746 | NO RECOGNIZED LOSSES |
| 13747 | NO RECOGNIZED LOSSES |
| 13748 | NO RECOGNIZED LOSSES |
| 13749 | NO RECOGNIZED LOSSES |
| 13750 | NO RECOGNIZED LOSSES |
| 13751 | NO RECOGNIZED LOSSES |
| 13752 | NO RECOGNIZED LOSSES |
| 13753 | NO RECOGNIZED LOSSES |
| 13754 | NO RECOGNIZED LOSSES |
| 13755 | NO RECOGNIZED LOSSES |
| 13756 | NO RECOGNIZED LOSSES |
| 13757 | NO RECOGNIZED LOSSES |
| 13758 | NO RECOGNIZED LOSSES |
| 13759 | NO RECOGNIZED LOSSES |
| 13760 | NO RECOGNIZED LOSSES |
| 13761 | NO RECOGNIZED LOSSES |
| 13762 | SHARES NOT PURCHASED |
| 13763 | NO RECOGNIZED LOSSES |
| 13764 | NO RECOGNIZED LOSSES |
| 13765 | NO RECOGNIZED LOSSES |
| 13766 | NO RECOGNIZED LOSSES |
| 13767 | NO RECOGNIZED LOSSES |
| 13768 | SHARES NOT PURCHASED |
| 13769 | NO RECOGNIZED LOSSES |
| 13770 | NO RECOGNIZED LOSSES |
| 13771 | NO RECOGNIZED LOSSES |
| 13772 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 13773 | NO RECOGNIZED LOSSES |
| 13774 | SHARES NOT PURCHASED |
| 13775 | NO RECOGNIZED LOSSES |
| 13776 | NO RECOGNIZED LOSSES |
| 13777 | NO RECOGNIZED LOSSES |
| 13778 | NO RECOGNIZED LOSSES |
| 13779 | NO RECOGNIZED LOSSES |
| 13780 | NO RECOGNIZED LOSSES |
| 13781 | NO RECOGNIZED LOSSES |
| 13782 | NO RECOGNIZED LOSSES |
| 13783 | NO RECOGNIZED LOSSES |
| 13784 | NO RECOGNIZED LOSSES |
| 13785 | NO RECOGNIZED LOSSES |
| 13786 | NO RECOGNIZED LOSSES |
| 13787 | SHARES NOT PURCHASED |
| 13788 | SHARES NOT PURCHASED |
| 13789 | SHARES NOT PURCHASED |
| 13790 | NO RECOGNIZED LOSSES |
| 13791 | NO RECOGNIZED LOSSES |
| 13792 | NO RECOGNIZED LOSSES |
| 13793 | NO RECOGNIZED LOSSES |
| 13794 | SHARES NOT PURCHASED |
| 13795 | SHARES NOT PURCHASED |
| 13796 | SHARES NOT PURCHASED |
| 13797 | SHARES NOT PURCHASED |
| 13798 | SHARES NOT PURCHASED |
| 13799 | NO RECOGNIZED LOSSES |
| 13800 | NO RECOGNIZED LOSSES |
| 13801 | SHARES NOT PURCHASED |
| 13802 | SHARES NOT PURCHASED |
| 13803 | NO RECOGNIZED LOSSES |
| 13804 | NO RECOGNIZED LOSSES |
| 13805 | SHARES NOT PURCHASED |
| 13806 | NO RECOGNIZED LOSSES |
| 13807 | SHARES NOT PURCHASED |
| 13808 | SHARES NOT PURCHASED |
| 13809 | NO RECOGNIZED LOSSES |
| 13810 | NO RECOGNIZED LOSSES |
| 13811 | NO RECOGNIZED LOSSES |
| 13812 | NO RECOGNIZED LOSSES |
| 13813 | NO RECOGNIZED LOSSES |
| 13814 | NO RECOGNIZED LOSSES |
| 13815 | NO RECOGNIZED LOSSES |
| 13816 | SHARES NOT PURCHASED |
| 13817 | NO RECOGNIZED LOSSES |
| 13818 | NO RECOGNIZED LOSSES |
| 13819 | SHARES NOT PURCHASED |
| 13820 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 13821 | NO RECOGNIZED LOSSES |
| 13822 | NO RECOGNIZED LOSSES |
| 13823 | NO RECOGNIZED LOSSES |
| 13824 | NO RECOGNIZED LOSSES |
| 13825 | NO RECOGNIZED LOSSES |
| 13826 | NO RECOGNIZED LOSSES |
| 13827 | NO RECOGNIZED LOSSES |
| 13828 | NO RECOGNIZED LOSSES |
| 13829 | NO RECOGNIZED LOSSES |
| 13830 | NO RECOGNIZED LOSSES |
| 13831 | SHARES NOT PURCHASED |
| 13832 | SHARES NOT PURCHASED |
| 13833 | NO RECOGNIZED LOSSES |
| 13834 | NO RECOGNIZED LOSSES |
| 13835 | NO RECOGNIZED LOSSES |
| 13836 | NO RECOGNIZED LOSSES |
| 13837 | NO RECOGNIZED LOSSES |
| 13838 | NO RECOGNIZED LOSSES |
| 13839 | NO RECOGNIZED LOSSES |
| 13840 | NO RECOGNIZED LOSSES |
| 13841 | NO RECOGNIZED LOSSES |
| 13842 | NO RECOGNIZED LOSSES |
| 13843 | NO RECOGNIZED LOSSES |
| 13844 | NO RECOGNIZED LOSSES |
| 13845 | NO RECOGNIZED LOSSES |
| 13846 | NO RECOGNIZED LOSSES |
| 13847 | NO RECOGNIZED LOSSES |
| 13848 | NO RECOGNIZED LOSSES |
| 13849 | SHARES NOT PURCHASED |
| 13850 | NO RECOGNIZED LOSSES |
| 13851 | NO RECOGNIZED LOSSES |
| 13852 | NO RECOGNIZED LOSSES |
| 13853 | NO RECOGNIZED LOSSES |
| 13854 | NO RECOGNIZED LOSSES |
| 13855 | NO RECOGNIZED LOSSES |
| 13856 | NO RECOGNIZED LOSSES |
| 13857 | SHARES NOT PURCHASED |
| 13858 | NO RECOGNIZED LOSSES |
| 13860 | SHARES NOT PURCHASED |
| 13861 | SHARES NOT PURCHASED |
| 13862 | SHARES NOT PURCHASED |
| 13863 | SHARES NOT PURCHASED |
| 13864 | NO RECOGNIZED LOSSES |
| 13865 | NO RECOGNIZED LOSSES |
| 13866 | NO RECOGNIZED LOSSES |
| 13867 | SHARES NOT PURCHASED |
| 13868 | NO RECOGNIZED LOSSES |
| 13869 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 13870 | NO RECOGNIZED LOSSES |
| 13871 | SHARES NOT PURCHASED |
| 13872 | NO RECOGNIZED LOSSES |
| 13873 | NO RECOGNIZED LOSSES |
| 13874 | NO RECOGNIZED LOSSES |
| 13875 | SHARES NOT PURCHASED |
| 13876 | NO RECOGNIZED LOSSES |
| 13877 | NO RECOGNIZED LOSSES |
| 13878 | NO RECOGNIZED LOSSES |
| 13879 | NO RECOGNIZED LOSSES |
| 13880 | NO RECOGNIZED LOSSES |
| 13882 | SHARES NOT PURCHASED |
| 13884 | SHARES NOT PURCHASED |
| 13885 | SHARES NOT PURCHASED |
| 13886 | SHARES NOT PURCHASED |
| 13887 | SHARES NOT PURCHASED |
| 13888 | SHARES NOT PURCHASED |
| 13889 | SHARES NOT PURCHASED |
| 13890 | SHARES NOT PURCHASED |
| 13891 | NO RECOGNIZED LOSSES |
| 13892 | NO RECOGNIZED LOSSES |
| 13893 | NO RECOGNIZED LOSSES |
| 13895 | NO RECOGNIZED LOSSES |
| 13896 | NO RECOGNIZED LOSSES |
| 13897 | NO RECOGNIZED LOSSES |
| 13898 | SHARES NOT PURCHASED |
| 13899 | SHARES NOT PURCHASED |
| 13900 | SHARES NOT PURCHASED |
| 13902 | SHARES NOT PURCHASED |
| 13903 | SHARES NOT PURCHASED |
| 13904 | SHARES NOT PURCHASED |
| 13905 | SHARES NOT PURCHASED |
| 13906 | NO RECOGNIZED LOSSES |
| 13907 | NO RECOGNIZED LOSSES |
| 13908 | SHARES NOT PURCHASED |
| 13909 | NO RECOGNIZED LOSSES |
| 13910 | NO RECOGNIZED LOSSES |
| 13911 | NO RECOGNIZED LOSSES |
| 13912 | NO RECOGNIZED LOSSES |
| 13913 | SHARES NOT PURCHASED |
| 13914 | NO RECOGNIZED LOSSES |
| 13915 | NO RECOGNIZED LOSSES |
| 13916 | NO RECOGNIZED LOSSES |
| 13917 | NO RECOGNIZED LOSSES |
| 13918 | NO RECOGNIZED LOSSES |
| 13919 | NO RECOGNIZED LOSSES |
| 13920 | NO RECOGNIZED LOSSES |
| 13921 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**          **Reason for Rejection**

13922  NO RECOGNIZED LOSSES
13923  NO RECOGNIZED LOSSES
13924  SHARES NOT PURCHASED
13926  NO RECOGNIZED LOSSES
13927  NO RECOGNIZED LOSSES
13928  NO RECOGNIZED LOSSES
13929  NO RECOGNIZED LOSSES
13930  NO RECOGNIZED LOSSES
13931  SHARES NOT PURCHASED
13933  SHARES NOT PURCHASED
13934  NO RECOGNIZED LOSSES
13935  NO RECOGNIZED LOSSES
13936  NO RECOGNIZED LOSSES
13937  NO RECOGNIZED LOSSES
13938  NO RECOGNIZED LOSSES
13939  NO RECOGNIZED LOSSES
13940  NO RECOGNIZED LOSSES
13941  NO RECOGNIZED LOSSES
13942  NO RECOGNIZED LOSSES
13943  NO RECOGNIZED LOSSES
13944  SHARES NOT PURCHASED
13945  NO RECOGNIZED LOSSES
13946  NO RECOGNIZED LOSSES
13947  NO RECOGNIZED LOSSES
13948  NO RECOGNIZED LOSSES
13949  NO RECOGNIZED LOSSES
13950  NO RECOGNIZED LOSSES
13951  NO RECOGNIZED LOSSES
13952  SHARES NOT PURCHASED
13953  SHARES NOT PURCHASED
13954  NO RECOGNIZED LOSSES
13955  NO RECOGNIZED LOSSES
13956  NO RECOGNIZED LOSSES
13957  SHARES NOT PURCHASED
13958  NO RECOGNIZED LOSSES
13959  NO RECOGNIZED LOSSES
13960  NO RECOGNIZED LOSSES
13961  NO RECOGNIZED LOSSES
13962  NO RECOGNIZED LOSSES
13963  NO RECOGNIZED LOSSES
13964  NO RECOGNIZED LOSSES
13965  NO RECOGNIZED LOSSES
13966  NO RECOGNIZED LOSSES
13967  NO RECOGNIZED LOSSES
13968  NO RECOGNIZED LOSSES
13969  NO RECOGNIZED LOSSES
13970  NO RECOGNIZED LOSSES
13971  NO RECOGNIZED LOSSES

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 13972 | NO RECOGNIZED LOSSES |
| 13974 | SHARES NOT PURCHASED |
| 13975 | NO RECOGNIZED LOSSES |
| 13976 | NO RECOGNIZED LOSSES |
| 13977 | NO RECOGNIZED LOSSES |
| 13978 | NO RECOGNIZED LOSSES |
| 13979 | NO RECOGNIZED LOSSES |
| 13980 | NO RECOGNIZED LOSSES |
| 13981 | NO RECOGNIZED LOSSES |
| 13982 | NO RECOGNIZED LOSSES |
| 13983 | NO RECOGNIZED LOSSES |
| 13984 | NO RECOGNIZED LOSSES |
| 13985 | NO RECOGNIZED LOSSES |
| 13986 | NO RECOGNIZED LOSSES |
| 13987 | NO RECOGNIZED LOSSES |
| 13988 | NO RECOGNIZED LOSSES |
| 13989 | NO RECOGNIZED LOSSES |
| 13990 | NO RECOGNIZED LOSSES |
| 13991 | NO RECOGNIZED LOSSES |
| 13992 | NO RECOGNIZED LOSSES |
| 13993 | NO RECOGNIZED LOSSES |
| 13994 | NO RECOGNIZED LOSSES |
| 13995 | NO RECOGNIZED LOSSES |
| 13996 | SHARES NOT PURCHASED |
| 13997 | SHARES NOT PURCHASED |
| 13998 | NO RECOGNIZED LOSSES |
| 13999 | NO RECOGNIZED LOSSES |
| 14000 | NO RECOGNIZED LOSSES |
| 14001 | NO RECOGNIZED LOSSES |
| 14002 | NO RECOGNIZED LOSSES |
| 14003 | NO RECOGNIZED LOSSES |
| 14004 | NO RECOGNIZED LOSSES |
| 14005 | NO RECOGNIZED LOSSES |
| 14006 | SHARES NOT PURCHASED |
| 14007 | SHARES NOT PURCHASED |
| 14008 | SHARES NOT PURCHASED |
| 14009 | SHARES NOT PURCHASED |
| 14010 | SHARES NOT PURCHASED |
| 14011 | SHARES NOT PURCHASED |
| 14012 | SHARES NOT PURCHASED |
| 14013 | SHARES NOT PURCHASED |
| 14014 | SHARES NOT PURCHASED |
| 14015 | SHARES NOT PURCHASED |
| 14016 | NO RECOGNIZED LOSSES |
| 14017 | SHARES NOT PURCHASED |
| 14018 | NO RECOGNIZED LOSSES |
| 14019 | SHARES NOT PURCHASED |
| 14020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14022 | NO RECOGNIZED LOSSES |
| 14023 | NO RECOGNIZED LOSSES |
| 14025 | SHARES NOT PURCHASED |
| 14026 | NO RECOGNIZED LOSSES |
| 14027 | NO RECOGNIZED LOSSES |
| 14028 | NO RECOGNIZED LOSSES |
| 14029 | NO RECOGNIZED LOSSES |
| 14030 | SHARES NOT PURCHASED |
| 14031 | SHARES NOT PURCHASED |
| 14032 | SHARES NOT PURCHASED |
| 14033 | SHARES NOT PURCHASED |
| 14034 | SHARES NOT PURCHASED |
| 14035 | NO RECOGNIZED LOSSES |
| 14036 | NO RECOGNIZED LOSSES |
| 14037 | NO RECOGNIZED LOSSES |
| 14038 | SHARES NOT PURCHASED |
| 14039 | NO RECOGNIZED LOSSES |
| 14040 | SHARES NOT PURCHASED |
| 14041 | NO RECOGNIZED LOSSES |
| 14042 | NO RECOGNIZED LOSSES |
| 14043 | NO RECOGNIZED LOSSES |
| 14044 | NO RECOGNIZED LOSSES |
| 14045 | NO RECOGNIZED LOSSES |
| 14046 | NO RECOGNIZED LOSSES |
| 14047 | NO RECOGNIZED LOSSES |
| 14049 | NO RECOGNIZED LOSSES |
| 14050 | NO RECOGNIZED LOSSES |
| 14051 | NO RECOGNIZED LOSSES |
| 14052 | NO RECOGNIZED LOSSES |
| 14053 | NO RECOGNIZED LOSSES |
| 14054 | NO RECOGNIZED LOSSES |
| 14055 | NO RECOGNIZED LOSSES |
| 14056 | NO RECOGNIZED LOSSES |
| 14057 | NO RECOGNIZED LOSSES |
| 14058 | NO RECOGNIZED LOSSES |
| 14059 | NO RECOGNIZED LOSSES |
| 14060 | NO RECOGNIZED LOSSES |
| 14061 | NO RECOGNIZED LOSSES |
| 14062 | SHARES NOT PURCHASED |
| 14063 | SHARES NOT PURCHASED |
| 14064 | NO RECOGNIZED LOSSES |
| 14065 | NO RECOGNIZED LOSSES |
| 14066 | NO RECOGNIZED LOSSES |
| 14067 | NO RECOGNIZED LOSSES |
| 14068 | NO RECOGNIZED LOSSES |
| 14069 | SHARES NOT PURCHASED |
| 14070 | NO RECOGNIZED LOSSES |
| 14071 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14072 | NO RECOGNIZED LOSSES |
| 14073 | NO RECOGNIZED LOSSES |
| 14074 | NO RECOGNIZED LOSSES |
| 14075 | NO RECOGNIZED LOSSES |
| 14076 | NO RECOGNIZED LOSSES |
| 14077 | NO RECOGNIZED LOSSES |
| 14078 | NO RECOGNIZED LOSSES |
| 14079 | NO RECOGNIZED LOSSES |
| 14080 | NO RECOGNIZED LOSSES |
| 14081 | NO RECOGNIZED LOSSES |
| 14082 | NO RECOGNIZED LOSSES |
| 14083 | NO RECOGNIZED LOSSES |
| 14084 | NO RECOGNIZED LOSSES |
| 14086 | NO RECOGNIZED LOSSES |
| 14087 | NO RECOGNIZED LOSSES |
| 14089 | NO RECOGNIZED LOSSES |
| 14090 | NO RECOGNIZED LOSSES |
| 14091 | NO RECOGNIZED LOSSES |
| 14092 | NO RECOGNIZED LOSSES |
| 14094 | NO RECOGNIZED LOSSES |
| 14095 | NO RECOGNIZED LOSSES |
| 14096 | NO RECOGNIZED LOSSES |
| 14097 | SHARES NOT PURCHASED |
| 14098 | NO RECOGNIZED LOSSES |
| 14099 | NO RECOGNIZED LOSSES |
| 14100 | SHARES NOT PURCHASED |
| 14101 | SHARES NOT PURCHASED |
| 14102 | NO RECOGNIZED LOSSES |
| 14103 | NO RECOGNIZED LOSSES |
| 14104 | NO RECOGNIZED LOSSES |
| 14105 | NO RECOGNIZED LOSSES |
| 14106 | NO RECOGNIZED LOSSES |
| 14108 | NO RECOGNIZED LOSSES |
| 14109 | NO RECOGNIZED LOSSES |
| 14110 | NO RECOGNIZED LOSSES |
| 14111 | NO RECOGNIZED LOSSES |
| 14112 | NO RECOGNIZED LOSSES |
| 14113 | NO RECOGNIZED LOSSES |
| 14114 | NO RECOGNIZED LOSSES |
| 14115 | NO RECOGNIZED LOSSES |
| 14116 | NO RECOGNIZED LOSSES |
| 14117 | NO RECOGNIZED LOSSES |
| 14118 | NO RECOGNIZED LOSSES |
| 14119 | NO RECOGNIZED LOSSES |
| 14120 | NO RECOGNIZED LOSSES |
| 14121 | NO RECOGNIZED LOSSES |
| 14122 | NO RECOGNIZED LOSSES |
| 14123 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14124 | NO RECOGNIZED LOSSES |
| 14125 | NO RECOGNIZED LOSSES |
| 14126 | NO RECOGNIZED LOSSES |
| 14127 | NO RECOGNIZED LOSSES |
| 14128 | NO RECOGNIZED LOSSES |
| 14129 | SHARES NOT PURCHASED |
| 14130 | NO RECOGNIZED LOSSES |
| 14131 | SHARES NOT PURCHASED |
| 14132 | NO RECOGNIZED LOSSES |
| 14133 | NO RECOGNIZED LOSSES |
| 14134 | NO RECOGNIZED LOSSES |
| 14135 | NO RECOGNIZED LOSSES |
| 14136 | NO RECOGNIZED LOSSES |
| 14137 | NO RECOGNIZED LOSSES |
| 14138 | NO RECOGNIZED LOSSES |
| 14139 | NO RECOGNIZED LOSSES |
| 14140 | NO RECOGNIZED LOSSES |
| 14141 | NO RECOGNIZED LOSSES |
| 14142 | NO RECOGNIZED LOSSES |
| 14143 | NO RECOGNIZED LOSSES |
| 14144 | NO RECOGNIZED LOSSES |
| 14145 | NO RECOGNIZED LOSSES |
| 14146 | SHARES NOT PURCHASED |
| 14147 | NO RECOGNIZED LOSSES |
| 14148 | NO RECOGNIZED LOSSES |
| 14149 | NO RECOGNIZED LOSSES |
| 14150 | NO RECOGNIZED LOSSES |
| 14151 | NO RECOGNIZED LOSSES |
| 14152 | NO RECOGNIZED LOSSES |
| 14153 | NO RECOGNIZED LOSSES |
| 14154 | NO RECOGNIZED LOSSES |
| 14155 | NO RECOGNIZED LOSSES |
| 14156 | NO RECOGNIZED LOSSES |
| 14157 | NO RECOGNIZED LOSSES |
| 14158 | NO RECOGNIZED LOSSES |
| 14159 | NO RECOGNIZED LOSSES |
| 14160 | NO RECOGNIZED LOSSES |
| 14161 | NO RECOGNIZED LOSSES |
| 14162 | NO RECOGNIZED LOSSES |
| 14163 | NO RECOGNIZED LOSSES |
| 14164 | NO RECOGNIZED LOSSES |
| 14166 | NO RECOGNIZED LOSSES |
| 14167 | NO RECOGNIZED LOSSES |
| 14168 | NO RECOGNIZED LOSSES |
| 14169 | SHARES NOT PURCHASED |
| 14170 | NO RECOGNIZED LOSSES |
| 14171 | NO RECOGNIZED LOSSES |
| 14172 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14173 | NO RECOGNIZED LOSSES |
| 14174 | NO RECOGNIZED LOSSES |
| 14175 | NO RECOGNIZED LOSSES |
| 14176 | NO RECOGNIZED LOSSES |
| 14177 | NO RECOGNIZED LOSSES |
| 14178 | NO RECOGNIZED LOSSES |
| 14179 | NO RECOGNIZED LOSSES |
| 14180 | NO RECOGNIZED LOSSES |
| 14181 | NO RECOGNIZED LOSSES |
| 14182 | NO RECOGNIZED LOSSES |
| 14183 | NO RECOGNIZED LOSSES |
| 14184 | NO RECOGNIZED LOSSES |
| 14185 | NO RECOGNIZED LOSSES |
| 14186 | NO RECOGNIZED LOSSES |
| 14187 | NO RECOGNIZED LOSSES |
| 14188 | NO RECOGNIZED LOSSES |
| 14189 | NO RECOGNIZED LOSSES |
| 14190 | NO RECOGNIZED LOSSES |
| 14191 | NO RECOGNIZED LOSSES |
| 14193 | NO RECOGNIZED LOSSES |
| 14194 | NO RECOGNIZED LOSSES |
| 14195 | NO RECOGNIZED LOSSES |
| 14196 | NO RECOGNIZED LOSSES |
| 14197 | NO RECOGNIZED LOSSES |
| 14198 | NO RECOGNIZED LOSSES |
| 14199 | NO RECOGNIZED LOSSES |
| 14200 | NO RECOGNIZED LOSSES |
| 14201 | NO RECOGNIZED LOSSES |
| 14202 | NO RECOGNIZED LOSSES |
| 14203 | NO RECOGNIZED LOSSES |
| 14204 | NO RECOGNIZED LOSSES |
| 14205 | NO RECOGNIZED LOSSES |
| 14206 | NO RECOGNIZED LOSSES |
| 14207 | NO RECOGNIZED LOSSES |
| 14208 | NO RECOGNIZED LOSSES |
| 14209 | NO RECOGNIZED LOSSES |
| 14210 | NO RECOGNIZED LOSSES |
| 14211 | NO RECOGNIZED LOSSES |
| 14212 | SHARES NOT PURCHASED |
| 14213 | NO RECOGNIZED LOSSES |
| 14214 | NO RECOGNIZED LOSSES |
| 14215 | NO RECOGNIZED LOSSES |
| 14216 | NO RECOGNIZED LOSSES |
| 14217 | NO RECOGNIZED LOSSES |
| 14218 | NO RECOGNIZED LOSSES |
| 14219 | NO RECOGNIZED LOSSES |
| 14220 | NO RECOGNIZED LOSSES |
| 14221 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                     Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 14222 | NO RECOGNIZED LOSSES |
| 14223 | NO RECOGNIZED LOSSES |
| 14224 | NO RECOGNIZED LOSSES |
| 14225 | SHARES NOT PURCHASED |
| 14226 | NO RECOGNIZED LOSSES |
| 14227 | NO RECOGNIZED LOSSES |
| 14228 | NO RECOGNIZED LOSSES |
| 14229 | NO RECOGNIZED LOSSES |
| 14230 | SHARES NOT PURCHASED |
| 14231 | NO RECOGNIZED LOSSES |
| 14232 | NO RECOGNIZED LOSSES |
| 14233 | NO RECOGNIZED LOSSES |
| 14234 | NO RECOGNIZED LOSSES |
| 14235 | NO RECOGNIZED LOSSES |
| 14236 | NO RECOGNIZED LOSSES |
| 14237 | NO RECOGNIZED LOSSES |
| 14238 | NO RECOGNIZED LOSSES |
| 14239 | NO RECOGNIZED LOSSES |
| 14240 | NO RECOGNIZED LOSSES |
| 14241 | NO RECOGNIZED LOSSES |
| 14242 | NO RECOGNIZED LOSSES |
| 14244 | NO RECOGNIZED LOSSES |
| 14245 | NO RECOGNIZED LOSSES |
| 14246 | NO RECOGNIZED LOSSES |
| 14247 | NO RECOGNIZED LOSSES |
| 14248 | SHARES NOT PURCHASED |
| 14249 | NO RECOGNIZED LOSSES |
| 14250 | SHARES NOT PURCHASED |
| 14251 | NO RECOGNIZED LOSSES |
| 14252 | NO RECOGNIZED LOSSES |
| 14253 | NO RECOGNIZED LOSSES |
| 14254 | NO RECOGNIZED LOSSES |
| 14255 | NO RECOGNIZED LOSSES |
| 14256 | SHARES NOT PURCHASED |
| 14257 | NO RECOGNIZED LOSSES |
| 14258 | NO RECOGNIZED LOSSES |
| 14259 | SHARES NOT PURCHASED |
| 14260 | NO RECOGNIZED LOSSES |
| 14261 | NO RECOGNIZED LOSSES |
| 14262 | NO RECOGNIZED LOSSES |
| 14263 | NO RECOGNIZED LOSSES |
| 14265 | NO RECOGNIZED LOSSES |
| 14266 | NO RECOGNIZED LOSSES |
| 14267 | NO RECOGNIZED LOSSES |
| 14268 | NO RECOGNIZED LOSSES |
| 14269 | NO RECOGNIZED LOSSES |
| 14270 | NO RECOGNIZED LOSSES |
| 14272 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14273 | NO RECOGNIZED LOSSES |
| 14274 | NO RECOGNIZED LOSSES |
| 14275 | NO RECOGNIZED LOSSES |
| 14276 | NO RECOGNIZED LOSSES |
| 14277 | NO RECOGNIZED LOSSES |
| 14278 | NO RECOGNIZED LOSSES |
| 14279 | NO RECOGNIZED LOSSES |
| 14280 | NO RECOGNIZED LOSSES |
| 14281 | NO RECOGNIZED LOSSES |
| 14282 | NO RECOGNIZED LOSSES |
| 14283 | NO RECOGNIZED LOSSES |
| 14284 | NO RECOGNIZED LOSSES |
| 14285 | NO RECOGNIZED LOSSES |
| 14286 | NO RECOGNIZED LOSSES |
| 14287 | NO RECOGNIZED LOSSES |
| 14288 | NO RECOGNIZED LOSSES |
| 14289 | NO RECOGNIZED LOSSES |
| 14290 | NO RECOGNIZED LOSSES |
| 14291 | NO RECOGNIZED LOSSES |
| 14292 | NO RECOGNIZED LOSSES |
| 14293 | NO RECOGNIZED LOSSES |
| 14294 | NO RECOGNIZED LOSSES |
| 14295 | NO RECOGNIZED LOSSES |
| 14296 | NO RECOGNIZED LOSSES |
| 14297 | NO RECOGNIZED LOSSES |
| 14298 | NO RECOGNIZED LOSSES |
| 14299 | NO RECOGNIZED LOSSES |
| 14300 | NO RECOGNIZED LOSSES |
| 14301 | NO RECOGNIZED LOSSES |
| 14302 | SHARES NOT PURCHASED |
| 14303 | SHARES NOT PURCHASED |
| 14304 | NO RECOGNIZED LOSSES |
| 14305 | NO RECOGNIZED LOSSES |
| 14306 | NO RECOGNIZED LOSSES |
| 14307 | NO RECOGNIZED LOSSES |
| 14308 | SHARES NOT PURCHASED |
| 14309 | NO RECOGNIZED LOSSES |
| 14310 | NO RECOGNIZED LOSSES |
| 14311 | NO RECOGNIZED LOSSES |
| 14312 | NO RECOGNIZED LOSSES |
| 14313 | SHARES NOT PURCHASED |
| 14314 | SHARES NOT PURCHASED |
| 14315 | NO RECOGNIZED LOSSES |
| 14316 | NO RECOGNIZED LOSSES |
| 14317 | NO RECOGNIZED LOSSES |
| 14318 | NO RECOGNIZED LOSSES |
| 14320 | NO RECOGNIZED LOSSES |
| 14321 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14322 | NO RECOGNIZED LOSSES |
| 14323 | NO RECOGNIZED LOSSES |
| 14324 | NO RECOGNIZED LOSSES |
| 14325 | NO RECOGNIZED LOSSES |
| 14326 | NO RECOGNIZED LOSSES |
| 14327 | NO RECOGNIZED LOSSES |
| 14328 | SHARES NOT PURCHASED |
| 14329 | NO RECOGNIZED LOSSES |
| 14330 | NO RECOGNIZED LOSSES |
| 14331 | NO RECOGNIZED LOSSES |
| 14332 | NO RECOGNIZED LOSSES |
| 14333 | SHARES NOT PURCHASED |
| 14334 | NO RECOGNIZED LOSSES |
| 14335 | NO RECOGNIZED LOSSES |
| 14336 | NO RECOGNIZED LOSSES |
| 14337 | NO RECOGNIZED LOSSES |
| 14338 | NO RECOGNIZED LOSSES |
| 14339 | NO RECOGNIZED LOSSES |
| 14340 | NO RECOGNIZED LOSSES |
| 14341 | NO RECOGNIZED LOSSES |
| 14342 | NO RECOGNIZED LOSSES |
| 14343 | NO RECOGNIZED LOSSES |
| 14344 | NO RECOGNIZED LOSSES |
| 14345 | NO RECOGNIZED LOSSES |
| 14346 | NO RECOGNIZED LOSSES |
| 14348 | NO RECOGNIZED LOSSES |
| 14349 | NO RECOGNIZED LOSSES |
| 14350 | NO RECOGNIZED LOSSES |
| 14351 | NO RECOGNIZED LOSSES |
| 14352 | NO RECOGNIZED LOSSES |
| 14353 | NO RECOGNIZED LOSSES |
| 14354 | NO RECOGNIZED LOSSES |
| 14355 | NO RECOGNIZED LOSSES |
| 14356 | NO RECOGNIZED LOSSES |
| 14357 | NO RECOGNIZED LOSSES |
| 14358 | NO RECOGNIZED LOSSES |
| 14359 | NO RECOGNIZED LOSSES |
| 14360 | NO RECOGNIZED LOSSES |
| 14361 | NO RECOGNIZED LOSSES |
| 14362 | NO RECOGNIZED LOSSES |
| 14363 | NO RECOGNIZED LOSSES |
| 14364 | NO RECOGNIZED LOSSES |
| 14365 | NO RECOGNIZED LOSSES |
| 14366 | NO RECOGNIZED LOSSES |
| 14367 | NO RECOGNIZED LOSSES |
| 14368 | NO RECOGNIZED LOSSES |
| 14369 | NO RECOGNIZED LOSSES |
| 14370 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14371 | NO RECOGNIZED LOSSES |
| 14372 | NO RECOGNIZED LOSSES |
| 14373 | NO RECOGNIZED LOSSES |
| 14374 | NO RECOGNIZED LOSSES |
| 14375 | NO RECOGNIZED LOSSES |
| 14376 | NO RECOGNIZED LOSSES |
| 14377 | NO RECOGNIZED LOSSES |
| 14378 | NO RECOGNIZED LOSSES |
| 14379 | NO RECOGNIZED LOSSES |
| 14381 | SHARES NOT PURCHASED |
| 14382 | NO RECOGNIZED LOSSES |
| 14383 | SHARES NOT PURCHASED |
| 14384 | SHARES NOT PURCHASED |
| 14385 | SHARES NOT PURCHASED |
| 14386 | SHARES NOT PURCHASED |
| 14387 | SHARES NOT PURCHASED |
| 14388 | NO RECOGNIZED LOSSES |
| 14389 | NO RECOGNIZED LOSSES |
| 14390 | SHARES NOT PURCHASED |
| 14391 | NO RECOGNIZED LOSSES |
| 14392 | NO RECOGNIZED LOSSES |
| 14393 | NO RECOGNIZED LOSSES |
| 14395 | NO RECOGNIZED LOSSES |
| 14397 | NO RECOGNIZED LOSSES |
| 14398 | SHARES NOT PURCHASED |
| 14399 | NO RECOGNIZED LOSSES |
| 14400 | SHARES NOT PURCHASED |
| 14402 | SHARES NOT PURCHASED |
| 14403 | NO RECOGNIZED LOSSES |
| 14404 | SHARES NOT PURCHASED |
| 14405 | SHARES NOT PURCHASED |
| 14406 | SHARES NOT PURCHASED |
| 14407 | NO RECOGNIZED LOSSES |
| 14408 | NO RECOGNIZED LOSSES |
| 14409 | SHARES NOT PURCHASED |
| 14410 | SHARES NOT PURCHASED |
| 14411 | SHARES NOT PURCHASED |
| 14412 | NO RECOGNIZED LOSSES |
| 14413 | SHARES NOT PURCHASED |
| 14414 | SHARES NOT PURCHASED |
| 14415 | SHARES NOT PURCHASED |
| 14416 | SHARES NOT PURCHASED |
| 14417 | SHARES NOT PURCHASED |
| 14418 | SHARES NOT PURCHASED |
| 14419 | NO RECOGNIZED LOSSES |
| 14420 | NO RECOGNIZED LOSSES |
| 14422 | NO RECOGNIZED LOSSES |
| 14423 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

14424 NO RECOGNIZED LOSSES
14425 NO RECOGNIZED LOSSES
14426 NO RECOGNIZED LOSSES
14427 NO RECOGNIZED LOSSES
14428 SHARES NOT PURCHASED
14429 NO RECOGNIZED LOSSES
14430 NO RECOGNIZED LOSSES
14431 NO RECOGNIZED LOSSES
14432 NO RECOGNIZED LOSSES
14433 NO RECOGNIZED LOSSES
14434 NO RECOGNIZED LOSSES
14435 NO RECOGNIZED LOSSES
14436 NO RECOGNIZED LOSSES
14437 NO RECOGNIZED LOSSES
14438 NO RECOGNIZED LOSSES
14439 NO RECOGNIZED LOSSES
14440 NO RECOGNIZED LOSSES
14441 NO RECOGNIZED LOSSES
14442 NO RECOGNIZED LOSSES
14443 NO RECOGNIZED LOSSES
14444 NO RECOGNIZED LOSSES
14445 NO RECOGNIZED LOSSES
14446 SHARES NOT PURCHASED
14447 NO RECOGNIZED LOSSES
14448 NO RECOGNIZED LOSSES
14449 NO RECOGNIZED LOSSES
14450 NO RECOGNIZED LOSSES
14451 NO RECOGNIZED LOSSES
14452 NO RECOGNIZED LOSSES
14453 NO RECOGNIZED LOSSES
14454 NO RECOGNIZED LOSSES
14455 NO RECOGNIZED LOSSES
14456 NO RECOGNIZED LOSSES
14457 NO RECOGNIZED LOSSES
14458 NO RECOGNIZED LOSSES
14459 NO RECOGNIZED LOSSES
14460 NO RECOGNIZED LOSSES
14461 NO RECOGNIZED LOSSES
14462 NO RECOGNIZED LOSSES
14463 NO RECOGNIZED LOSSES
14464 NO RECOGNIZED LOSSES
14465 NO RECOGNIZED LOSSES
14466 NO RECOGNIZED LOSSES
14467 NO RECOGNIZED LOSSES
14468 NO RECOGNIZED LOSSES
14469 NO RECOGNIZED LOSSES
14470 NO RECOGNIZED LOSSES
14471 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14472 | NO RECOGNIZED LOSSES |
| 14473 | NO RECOGNIZED LOSSES |
| 14474 | NO RECOGNIZED LOSSES |
| 14475 | NO RECOGNIZED LOSSES |
| 14476 | NO RECOGNIZED LOSSES |
| 14477 | NO RECOGNIZED LOSSES |
| 14478 | NO RECOGNIZED LOSSES |
| 14479 | NO RECOGNIZED LOSSES |
| 14480 | NO RECOGNIZED LOSSES |
| 14481 | NO RECOGNIZED LOSSES |
| 14482 | NO RECOGNIZED LOSSES |
| 14483 | NO RECOGNIZED LOSSES |
| 14484 | NO RECOGNIZED LOSSES |
| 14485 | NO RECOGNIZED LOSSES |
| 14486 | NO RECOGNIZED LOSSES |
| 14487 | SHARES NOT PURCHASED |
| 14488 | NO RECOGNIZED LOSSES |
| 14489 | NO RECOGNIZED LOSSES |
| 14490 | NO RECOGNIZED LOSSES |
| 14491 | NO RECOGNIZED LOSSES |
| 14492 | NO RECOGNIZED LOSSES |
| 14494 | NO RECOGNIZED LOSSES |
| 14495 | NO RECOGNIZED LOSSES |
| 14496 | NO RECOGNIZED LOSSES |
| 14497 | NO RECOGNIZED LOSSES |
| 14498 | NO RECOGNIZED LOSSES |
| 14499 | NO RECOGNIZED LOSSES |
| 14500 | NO RECOGNIZED LOSSES |
| 14501 | NO RECOGNIZED LOSSES |
| 14502 | NO RECOGNIZED LOSSES |
| 14503 | NO RECOGNIZED LOSSES |
| 14504 | NO RECOGNIZED LOSSES |
| 14505 | NO RECOGNIZED LOSSES |
| 14506 | NO RECOGNIZED LOSSES |
| 14507 | NO RECOGNIZED LOSSES |
| 14508 | SHARES NOT PURCHASED |
| 14509 | SHARES NOT PURCHASED |
| 14510 | SHARES NOT PURCHASED |
| 14511 | SHARES NOT PURCHASED |
| 14512 | NO RECOGNIZED LOSSES |
| 14513 | NO RECOGNIZED LOSSES |
| 14514 | NO RECOGNIZED LOSSES |
| 14515 | NO RECOGNIZED LOSSES |
| 14516 | NO RECOGNIZED LOSSES |
| 14517 | NO RECOGNIZED LOSSES |
| 14518 | NO RECOGNIZED LOSSES |
| 14519 | NO RECOGNIZED LOSSES |
| 14520 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

14521  NO RECOGNIZED LOSSES
14522  NO RECOGNIZED LOSSES
14523  NO RECOGNIZED LOSSES
14524  NO RECOGNIZED LOSSES
14525  NO RECOGNIZED LOSSES
14526  NO RECOGNIZED LOSSES
14527  NO RECOGNIZED LOSSES
14528  NO RECOGNIZED LOSSES
14529  NO RECOGNIZED LOSSES
14530  NO RECOGNIZED LOSSES
14531  NO RECOGNIZED LOSSES
14532  NO RECOGNIZED LOSSES
14533  NO RECOGNIZED LOSSES
14534  NO RECOGNIZED LOSSES
14535  NO RECOGNIZED LOSSES
14536  NO RECOGNIZED LOSSES
14537  NO RECOGNIZED LOSSES
14538  NO RECOGNIZED LOSSES
14539  NO RECOGNIZED LOSSES
14540  NO RECOGNIZED LOSSES
14541  NO RECOGNIZED LOSSES
14542  NO RECOGNIZED LOSSES
14543  NO RECOGNIZED LOSSES
14544  NO RECOGNIZED LOSSES
14545  NO RECOGNIZED LOSSES
14546  NO RECOGNIZED LOSSES
14547  NO RECOGNIZED LOSSES
14548  SHARES NOT PURCHASED
14549  NO RECOGNIZED LOSSES
14550  NO RECOGNIZED LOSSES
14551  NO RECOGNIZED LOSSES
14552  NO RECOGNIZED LOSSES
14553  SHARES NOT PURCHASED
14554  SHARES NOT PURCHASED
14555  SHARES NOT PURCHASED
14556  NO RECOGNIZED LOSSES
14558  NO RECOGNIZED LOSSES
14559  NO RECOGNIZED LOSSES
14560  NO RECOGNIZED LOSSES
14561  NO RECOGNIZED LOSSES
14562  NO RECOGNIZED LOSSES
14563  NO RECOGNIZED LOSSES
14564  NO RECOGNIZED LOSSES
14565  NO RECOGNIZED LOSSES
14566  NO RECOGNIZED LOSSES
14567  SHARES NOT PURCHASED
14568  NO RECOGNIZED LOSSES
14569  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 14570 | NO RECOGNIZED LOSSES |
| 14571 | NO RECOGNIZED LOSSES |
| 14572 | SHARES NOT PURCHASED |
| 14573 | NO RECOGNIZED LOSSES |
| 14574 | NO RECOGNIZED LOSSES |
| 14575 | NO RECOGNIZED LOSSES |
| 14576 | NO RECOGNIZED LOSSES |
| 14577 | NO RECOGNIZED LOSSES |
| 14578 | NO RECOGNIZED LOSSES |
| 14580 | NO RECOGNIZED LOSSES |
| 14581 | NO RECOGNIZED LOSSES |
| 14582 | NO RECOGNIZED LOSSES |
| 14583 | NO RECOGNIZED LOSSES |
| 14584 | NO RECOGNIZED LOSSES |
| 14585 | NO RECOGNIZED LOSSES |
| 14586 | NO RECOGNIZED LOSSES |
| 14587 | NO RECOGNIZED LOSSES |
| 14588 | NO RECOGNIZED LOSSES |
| 14589 | NO RECOGNIZED LOSSES |
| 14590 | NO RECOGNIZED LOSSES |
| 14591 | NO RECOGNIZED LOSSES |
| 14592 | NO RECOGNIZED LOSSES |
| 14593 | NO RECOGNIZED LOSSES |
| 14594 | NO RECOGNIZED LOSSES |
| 14595 | SHARES NOT PURCHASED |
| 14596 | NO RECOGNIZED LOSSES |
| 14597 | NO RECOGNIZED LOSSES |
| 14598 | NO RECOGNIZED LOSSES |
| 14599 | NO RECOGNIZED LOSSES |
| 14600 | NO RECOGNIZED LOSSES |
| 14601 | NO RECOGNIZED LOSSES |
| 14602 | NO RECOGNIZED LOSSES |
| 14603 | NO RECOGNIZED LOSSES |
| 14604 | NO RECOGNIZED LOSSES |
| 14605 | NO RECOGNIZED LOSSES |
| 14606 | NO RECOGNIZED LOSSES |
| 14608 | NO RECOGNIZED LOSSES |
| 14609 | NO RECOGNIZED LOSSES |
| 14610 | SHARES NOT PURCHASED |
| 14611 | NO RECOGNIZED LOSSES |
| 14612 | SHARES NOT PURCHASED |
| 14613 | NO RECOGNIZED LOSSES |
| 14614 | NO RECOGNIZED LOSSES |
| 14615 | NO RECOGNIZED LOSSES |
| 14616 | NO RECOGNIZED LOSSES |
| 14617 | NO RECOGNIZED LOSSES |
| 14618 | SHARES NOT PURCHASED |
| 14619 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 14620 | NO RECOGNIZED LOSSES |
| 14621 | NO RECOGNIZED LOSSES |
| 14622 | NO RECOGNIZED LOSSES |
| 14623 | NO RECOGNIZED LOSSES |
| 14624 | NO RECOGNIZED LOSSES |
| 14625 | NO RECOGNIZED LOSSES |
| 14626 | NO RECOGNIZED LOSSES |
| 14627 | NO RECOGNIZED LOSSES |
| 14628 | SHARES NOT PURCHASED |
| 14629 | NO RECOGNIZED LOSSES |
| 14630 | NO RECOGNIZED LOSSES |
| 14631 | NO RECOGNIZED LOSSES |
| 14632 | NO RECOGNIZED LOSSES |
| 14633 | NO RECOGNIZED LOSSES |
| 14634 | NO RECOGNIZED LOSSES |
| 14635 | NO RECOGNIZED LOSSES |
| 14636 | SHARES NOT PURCHASED |
| 14637 | NO RECOGNIZED LOSSES |
| 14638 | NO RECOGNIZED LOSSES |
| 14639 | NO RECOGNIZED LOSSES |
| 14640 | NO RECOGNIZED LOSSES |
| 14641 | NO RECOGNIZED LOSSES |
| 14642 | SHARES NOT PURCHASED |
| 14643 | NO RECOGNIZED LOSSES |
| 14644 | SHARES NOT PURCHASED |
| 14645 | SHARES NOT PURCHASED |
| 14646 | NO RECOGNIZED LOSSES |
| 14647 | NO RECOGNIZED LOSSES |
| 14649 | NO RECOGNIZED LOSSES |
| 14650 | NO RECOGNIZED LOSSES |
| 14651 | NO RECOGNIZED LOSSES |
| 14652 | NO RECOGNIZED LOSSES |
| 14653 | NO RECOGNIZED LOSSES |
| 14654 | NO RECOGNIZED LOSSES |
| 14655 | NO RECOGNIZED LOSSES |
| 14656 | NO RECOGNIZED LOSSES |
| 14658 | NO RECOGNIZED LOSSES |
| 14660 | NO RECOGNIZED LOSSES |
| 14661 | NO RECOGNIZED LOSSES |
| 14662 | NO RECOGNIZED LOSSES |
| 14663 | NO RECOGNIZED LOSSES |
| 14664 | NO RECOGNIZED LOSSES |
| 14665 | SHARES NOT PURCHASED |
| 14666 | NO RECOGNIZED LOSSES |
| 14667 | NO RECOGNIZED LOSSES |
| 14668 | NO RECOGNIZED LOSSES |
| 14669 | NO RECOGNIZED LOSSES |
| 14670 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 14671 | NO RECOGNIZED LOSSES |
| 14672 | NO RECOGNIZED LOSSES |
| 14673 | NO RECOGNIZED LOSSES |
| 14674 | NO RECOGNIZED LOSSES |
| 14675 | NO RECOGNIZED LOSSES |
| 14676 | NO RECOGNIZED LOSSES |
| 14677 | NO RECOGNIZED LOSSES |
| 14678 | NO RECOGNIZED LOSSES |
| 14679 | NO RECOGNIZED LOSSES |
| 14680 | NO RECOGNIZED LOSSES |
| 14681 | NO RECOGNIZED LOSSES |
| 14682 | NO RECOGNIZED LOSSES |
| 14683 | NO RECOGNIZED LOSSES |
| 14684 | NO RECOGNIZED LOSSES |
| 14685 | NO RECOGNIZED LOSSES |
| 14686 | NO RECOGNIZED LOSSES |
| 14687 | NO RECOGNIZED LOSSES |
| 14688 | NO RECOGNIZED LOSSES |
| 14689 | NO RECOGNIZED LOSSES |
| 14690 | NO RECOGNIZED LOSSES |
| 14691 | NO RECOGNIZED LOSSES |
| 14692 | NO RECOGNIZED LOSSES |
| 14693 | NO RECOGNIZED LOSSES |
| 14694 | NO RECOGNIZED LOSSES |
| 14695 | NO RECOGNIZED LOSSES |
| 14697 | SHARES NOT PURCHASED |
| 14698 | NO RECOGNIZED LOSSES |
| 14699 | NO RECOGNIZED LOSSES |
| 14700 | NO RECOGNIZED LOSSES |
| 14701 | SHARES NOT PURCHASED |
| 14702 | SHARES NOT PURCHASED |
| 14703 | NO RECOGNIZED LOSSES |
| 14704 | SHARES NOT PURCHASED |
| 14705 | SHARES NOT PURCHASED |
| 14706 | SHARES NOT PURCHASED |
| 14707 | NO RECOGNIZED LOSSES |
| 14708 | NO RECOGNIZED LOSSES |
| 14709 | SHARES NOT PURCHASED |
| 14710 | SHARES NOT PURCHASED |
| 14711 | NO RECOGNIZED LOSSES |
| 14712 | NO RECOGNIZED LOSSES |
| 14713 | NO RECOGNIZED LOSSES |
| 14714 | SHARES NOT PURCHASED |
| 14715 | NO RECOGNIZED LOSSES |
| 14716 | SHARES NOT PURCHASED |
| 14717 | NO RECOGNIZED LOSSES |
| 14718 | SHARES NOT PURCHASED |
| 14719 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 14720 | SHARES NOT PURCHASED |
| 14721 | NO RECOGNIZED LOSSES |
| 14722 | SHARES NOT PURCHASED |
| 14723 | NO RECOGNIZED LOSSES |
| 14724 | NO RECOGNIZED LOSSES |
| 14725 | NO RECOGNIZED LOSSES |
| 14726 | NO RECOGNIZED LOSSES |
| 14727 | SHARES NOT PURCHASED |
| 14728 | NO RECOGNIZED LOSSES |
| 14729 | NO RECOGNIZED LOSSES |
| 14730 | SHARES NOT PURCHASED |
| 14731 | SHARES NOT PURCHASED |
| 14732 | SHARES NOT PURCHASED |
| 14733 | NO RECOGNIZED LOSSES |
| 14734 | SHARES NOT PURCHASED |
| 14735 | NO RECOGNIZED LOSSES |
| 14736 | NO RECOGNIZED LOSSES |
| 14737 | SHARES NOT PURCHASED |
| 14738 | NO RECOGNIZED LOSSES |
| 14739 | SHARES NOT PURCHASED |
| 14740 | NO RECOGNIZED LOSSES |
| 14741 | NO RECOGNIZED LOSSES |
| 14742 | SHARES NOT PURCHASED |
| 14743 | SHARES NOT PURCHASED |
| 14744 | SHARES NOT PURCHASED |
| 14745 | NO RECOGNIZED LOSSES |
| 14746 | NO RECOGNIZED LOSSES |
| 14747 | NO RECOGNIZED LOSSES |
| 14748 | SHARES NOT PURCHASED |
| 14749 | NO RECOGNIZED LOSSES |
| 14750 | SHARES NOT PURCHASED |
| 14751 | NO RECOGNIZED LOSSES |
| 14752 | NO RECOGNIZED LOSSES |
| 14753 | NO RECOGNIZED LOSSES |
| 14754 | NO RECOGNIZED LOSSES |
| 14755 | NO RECOGNIZED LOSSES |
| 14756 | NO RECOGNIZED LOSSES |
| 14757 | NO RECOGNIZED LOSSES |
| 14758 | SHARES NOT PURCHASED |
| 14759 | NO RECOGNIZED LOSSES |
| 14760 | NO RECOGNIZED LOSSES |
| 14761 | NO RECOGNIZED LOSSES |
| 14762 | SHARES NOT PURCHASED |
| 14763 | NO RECOGNIZED LOSSES |
| 14764 | NO RECOGNIZED LOSSES |
| 14765 | SHARES NOT PURCHASED |
| 14766 | SHARES NOT PURCHASED |
| 14767 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14768 | NO RECOGNIZED LOSSES |
| 14769 | SHARES NOT PURCHASED |
| 14770 | NO RECOGNIZED LOSSES |
| 14771 | SHARES NOT PURCHASED |
| 14772 | SHARES NOT PURCHASED |
| 14773 | NO RECOGNIZED LOSSES |
| 14774 | NO RECOGNIZED LOSSES |
| 14775 | NO RECOGNIZED LOSSES |
| 14776 | SHARES NOT PURCHASED |
| 14777 | SHARES NOT PURCHASED |
| 14778 | SHARES NOT PURCHASED |
| 14779 | SHARES NOT PURCHASED |
| 14780 | SHARES NOT PURCHASED |
| 14781 | NO RECOGNIZED LOSSES |
| 14782 | NO RECOGNIZED LOSSES |
| 14783 | NO RECOGNIZED LOSSES |
| 14785 | SHARES NOT PURCHASED |
| 14786 | SHARES NOT PURCHASED |
| 14787 | SHARES NOT PURCHASED |
| 14788 | SHARES NOT PURCHASED |
| 14790 | NO RECOGNIZED LOSSES |
| 14791 | NO RECOGNIZED LOSSES |
| 14792 | NO RECOGNIZED LOSSES |
| 14793 | SHARES NOT PURCHASED |
| 14794 | SHARES NOT PURCHASED |
| 14796 | NO RECOGNIZED LOSSES |
| 14797 | NO RECOGNIZED LOSSES |
| 14798 | SHARES NOT PURCHASED |
| 14799 | SHARES NOT PURCHASED |
| 14800 | SHARES NOT PURCHASED |
| 14801 | SHARES NOT PURCHASED |
| 14802 | SHARES NOT PURCHASED |
| 14803 | SHARES NOT PURCHASED |
| 14804 | SHARES NOT PURCHASED |
| 14805 | SHARES NOT PURCHASED |
| 14806 | SHARES NOT PURCHASED |
| 14807 | SHARES NOT PURCHASED |
| 14808 | SHARES NOT PURCHASED |
| 14809 | SHARES NOT PURCHASED |
| 14810 | SHARES NOT PURCHASED |
| 14811 | SHARES NOT PURCHASED |
| 14812 | SHARES NOT PURCHASED |
| 14813 | SHARES NOT PURCHASED |
| 14814 | SHARES NOT PURCHASED |
| 14815 | SHARES NOT PURCHASED |
| 14816 | SHARES NOT PURCHASED |
| 14817 | SHARES NOT PURCHASED |
| 14818 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14819 | SHARES NOT PURCHASED |
| 14820 | NO RECOGNIZED LOSSES |
| 14822 | SHARES NOT PURCHASED |
| 14823 | NO RECOGNIZED LOSSES |
| 14824 | NO RECOGNIZED LOSSES |
| 14825 | SHARES NOT PURCHASED |
| 14826 | SHARES NOT PURCHASED |
| 14827 | NO RECOGNIZED LOSSES |
| 14828 | NO RECOGNIZED LOSSES |
| 14829 | SHARES NOT PURCHASED |
| 14830 | SHARES NOT PURCHASED |
| 14831 | SHARES NOT PURCHASED |
| 14832 | SHARES NOT PURCHASED |
| 14833 | SHARES NOT PURCHASED |
| 14834 | SHARES NOT PURCHASED |
| 14835 | SHARES NOT PURCHASED |
| 14836 | NO RECOGNIZED LOSSES |
| 14837 | SHARES NOT PURCHASED |
| 14838 | SHARES NOT PURCHASED |
| 14839 | NO RECOGNIZED LOSSES |
| 14840 | NO RECOGNIZED LOSSES |
| 14841 | SHARES NOT PURCHASED |
| 14842 | SHARES NOT PURCHASED |
| 14843 | NO RECOGNIZED LOSSES |
| 14844 | SHARES NOT PURCHASED |
| 14845 | SHARES NOT PURCHASED |
| 14846 | SHARES NOT PURCHASED |
| 14847 | SHARES NOT PURCHASED |
| 14848 | SHARES NOT PURCHASED |
| 14849 | SHARES NOT PURCHASED |
| 14850 | SHARES NOT PURCHASED |
| 14851 | SHARES NOT PURCHASED |
| 14852 | NO RECOGNIZED LOSSES |
| 14854 | NO RECOGNIZED LOSSES |
| 14855 | SHARES NOT PURCHASED |
| 14856 | NO RECOGNIZED LOSSES |
| 14857 | NO RECOGNIZED LOSSES |
| 14858 | NO RECOGNIZED LOSSES |
| 14859 | NO RECOGNIZED LOSSES |
| 14860 | SHARES NOT PURCHASED |
| 14861 | NO RECOGNIZED LOSSES |
| 14862 | NO RECOGNIZED LOSSES |
| 14863 | NO RECOGNIZED LOSSES |
| 14864 | SHARES NOT PURCHASED |
| 14865 | SHARES NOT PURCHASED |
| 14866 | NO RECOGNIZED LOSSES |
| 14867 | NO RECOGNIZED LOSSES |
| 14868 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 14869 | SHARES NOT PURCHASED |
| 14870 | NO RECOGNIZED LOSSES |
| 14871 | NO RECOGNIZED LOSSES |
| 14872 | NO RECOGNIZED LOSSES |
| 14873 | NO RECOGNIZED LOSSES |
| 14874 | NO RECOGNIZED LOSSES |
| 14875 | NO RECOGNIZED LOSSES |
| 14876 | NO RECOGNIZED LOSSES |
| 14877 | NO RECOGNIZED LOSSES |
| 14878 | NO RECOGNIZED LOSSES |
| 14879 | NO RECOGNIZED LOSSES |
| 14880 | NO RECOGNIZED LOSSES |
| 14881 | NO RECOGNIZED LOSSES |
| 14882 | NO RECOGNIZED LOSSES |
| 14883 | NO RECOGNIZED LOSSES |
| 14885 | SHARES NOT PURCHASED |
| 14887 | NO RECOGNIZED LOSSES |
| 14888 | NO RECOGNIZED LOSSES |
| 14889 | NO RECOGNIZED LOSSES |
| 14890 | NO RECOGNIZED LOSSES |
| 14891 | NO RECOGNIZED LOSSES |
| 14892 | NO RECOGNIZED LOSSES |
| 14893 | NO RECOGNIZED LOSSES |
| 14894 | NO RECOGNIZED LOSSES |
| 14895 | NO RECOGNIZED LOSSES |
| 14896 | NO RECOGNIZED LOSSES |
| 14897 | NO RECOGNIZED LOSSES |
| 14898 | NO RECOGNIZED LOSSES |
| 14899 | NO RECOGNIZED LOSSES |
| 14900 | NO RECOGNIZED LOSSES |
| 14901 | NO RECOGNIZED LOSSES |
| 14902 | NO RECOGNIZED LOSSES |
| 14903 | NO RECOGNIZED LOSSES |
| 14904 | NO RECOGNIZED LOSSES |
| 14905 | NO RECOGNIZED LOSSES |
| 14906 | NO RECOGNIZED LOSSES |
| 14907 | NO RECOGNIZED LOSSES |
| 14908 | NO RECOGNIZED LOSSES |
| 14909 | SHARES NOT PURCHASED |
| 14910 | NO RECOGNIZED LOSSES |
| 14911 | NO RECOGNIZED LOSSES |
| 14912 | NO RECOGNIZED LOSSES |
| 14913 | NO RECOGNIZED LOSSES |
| 14914 | NO RECOGNIZED LOSSES |
| 14915 | NO RECOGNIZED LOSSES |
| 14916 | NO RECOGNIZED LOSSES |
| 14917 | NO RECOGNIZED LOSSES |
| 14918 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 14919 | NO RECOGNIZED LOSSES |
| 14920 | NO RECOGNIZED LOSSES |
| 14921 | NO RECOGNIZED LOSSES |
| 14922 | NO RECOGNIZED LOSSES |
| 14923 | NO RECOGNIZED LOSSES |
| 14924 | NO RECOGNIZED LOSSES |
| 14925 | NO RECOGNIZED LOSSES |
| 14926 | NO RECOGNIZED LOSSES |
| 14927 | NO RECOGNIZED LOSSES |
| 14928 | NO RECOGNIZED LOSSES |
| 14929 | NO RECOGNIZED LOSSES |
| 14930 | NO RECOGNIZED LOSSES |
| 14931 | NO RECOGNIZED LOSSES |
| 14932 | NO RECOGNIZED LOSSES |
| 14933 | NO RECOGNIZED LOSSES |
| 14934 | NO RECOGNIZED LOSSES |
| 14935 | NO RECOGNIZED LOSSES |
| 14936 | SHARES NOT PURCHASED |
| 14937 | NO RECOGNIZED LOSSES |
| 14938 | NO RECOGNIZED LOSSES |
| 14939 | NO RECOGNIZED LOSSES |
| 14940 | NO RECOGNIZED LOSSES |
| 14941 | NO RECOGNIZED LOSSES |
| 14942 | NO RECOGNIZED LOSSES |
| 14943 | NO RECOGNIZED LOSSES |
| 14944 | NO RECOGNIZED LOSSES |
| 14945 | NO RECOGNIZED LOSSES |
| 14946 | NO RECOGNIZED LOSSES |
| 14947 | NO RECOGNIZED LOSSES |
| 14948 | NO RECOGNIZED LOSSES |
| 14949 | NO RECOGNIZED LOSSES |
| 14950 | NO RECOGNIZED LOSSES |
| 14951 | NO RECOGNIZED LOSSES |
| 14952 | NO RECOGNIZED LOSSES |
| 14953 | NO RECOGNIZED LOSSES |
| 14954 | NO RECOGNIZED LOSSES |
| 14955 | NO RECOGNIZED LOSSES |
| 14956 | SHARES NOT PURCHASED |
| 14957 | NO RECOGNIZED LOSSES |
| 14958 | NO RECOGNIZED LOSSES |
| 14959 | SHARES NOT PURCHASED |
| 14960 | SHARES NOT PURCHASED |
| 14961 | SHARES NOT PURCHASED |
| 14962 | SHARES NOT PURCHASED |
| 14963 | SHARES NOT PURCHASED |
| 14964 | SHARES NOT PURCHASED |
| 14965 | SHARES NOT PURCHASED |
| 14966 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 14967 | NO RECOGNIZED LOSSES |
| 14968 | NO RECOGNIZED LOSSES |
| 14969 | NO RECOGNIZED LOSSES |
| 14970 | NO RECOGNIZED LOSSES |
| 14971 | NO RECOGNIZED LOSSES |
| 14972 | NO RECOGNIZED LOSSES |
| 14973 | NO RECOGNIZED LOSSES |
| 14974 | NO RECOGNIZED LOSSES |
| 14975 | NO RECOGNIZED LOSSES |
| 14976 | NO RECOGNIZED LOSSES |
| 14977 | NO RECOGNIZED LOSSES |
| 14978 | NO RECOGNIZED LOSSES |
| 14979 | NO RECOGNIZED LOSSES |
| 14980 | NO RECOGNIZED LOSSES |
| 14981 | NO RECOGNIZED LOSSES |
| 14982 | NO RECOGNIZED LOSSES |
| 14983 | NO RECOGNIZED LOSSES |
| 14984 | NO RECOGNIZED LOSSES |
| 14985 | NO RECOGNIZED LOSSES |
| 14986 | NO RECOGNIZED LOSSES |
| 14987 | NO RECOGNIZED LOSSES |
| 14988 | NO RECOGNIZED LOSSES |
| 14989 | NO RECOGNIZED LOSSES |
| 14990 | NO RECOGNIZED LOSSES |
| 14991 | NO RECOGNIZED LOSSES |
| 14992 | NO RECOGNIZED LOSSES |
| 14993 | NO RECOGNIZED LOSSES |
| 14994 | NO RECOGNIZED LOSSES |
| 14995 | NO RECOGNIZED LOSSES |
| 14996 | NO RECOGNIZED LOSSES |
| 14997 | NO RECOGNIZED LOSSES |
| 14998 | SHARES NOT PURCHASED |
| 14999 | NO RECOGNIZED LOSSES |
| 15000 | NO RECOGNIZED LOSSES |
| 15001 | NO RECOGNIZED LOSSES |
| 15002 | NO RECOGNIZED LOSSES |
| 15003 | NO RECOGNIZED LOSSES |
| 15004 | NO RECOGNIZED LOSSES |
| 15005 | NO RECOGNIZED LOSSES |
| 15006 | NO RECOGNIZED LOSSES |
| 15007 | NO RECOGNIZED LOSSES |
| 15008 | NO RECOGNIZED LOSSES |
| 15009 | NO RECOGNIZED LOSSES |
| 15010 | NO RECOGNIZED LOSSES |
| 15011 | NO RECOGNIZED LOSSES |
| 15012 | NO RECOGNIZED LOSSES |
| 15013 | NO RECOGNIZED LOSSES |
| 15014 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 15015 | NO RECOGNIZED LOSSES |
| 15016 | NO RECOGNIZED LOSSES |
| 15017 | NO RECOGNIZED LOSSES |
| 15018 | NO RECOGNIZED LOSSES |
| 15019 | NO RECOGNIZED LOSSES |
| 15020 | NO RECOGNIZED LOSSES |
| 15021 | NO RECOGNIZED LOSSES |
| 15022 | NO RECOGNIZED LOSSES |
| 15023 | NO RECOGNIZED LOSSES |
| 15024 | NO RECOGNIZED LOSSES |
| 15025 | NO RECOGNIZED LOSSES |
| 15026 | NO RECOGNIZED LOSSES |
| 15027 | NO RECOGNIZED LOSSES |
| 15028 | NO RECOGNIZED LOSSES |
| 15029 | NO RECOGNIZED LOSSES |
| 15030 | NO RECOGNIZED LOSSES |
| 15031 | NO RECOGNIZED LOSSES |
| 15032 | NO RECOGNIZED LOSSES |
| 15033 | NO RECOGNIZED LOSSES |
| 15034 | NO RECOGNIZED LOSSES |
| 15035 | NO RECOGNIZED LOSSES |
| 15036 | NO RECOGNIZED LOSSES |
| 15037 | NO RECOGNIZED LOSSES |
| 15038 | NO RECOGNIZED LOSSES |
| 15039 | NO RECOGNIZED LOSSES |
| 15040 | NO RECOGNIZED LOSSES |
| 15041 | NO RECOGNIZED LOSSES |
| 15042 | NO RECOGNIZED LOSSES |
| 15043 | SHARES NOT PURCHASED |
| 15044 | NO RECOGNIZED LOSSES |
| 15045 | NO RECOGNIZED LOSSES |
| 15046 | NO RECOGNIZED LOSSES |
| 15047 | NO RECOGNIZED LOSSES |
| 15048 | NO RECOGNIZED LOSSES |
| 15049 | NO RECOGNIZED LOSSES |
| 15050 | SHARES NOT PURCHASED |
| 15051 | SHARES NOT PURCHASED |
| 15052 | NO RECOGNIZED LOSSES |
| 15053 | NO RECOGNIZED LOSSES |
| 15054 | NO RECOGNIZED LOSSES |
| 15055 | NO RECOGNIZED LOSSES |
| 15056 | NO RECOGNIZED LOSSES |
| 15057 | NO RECOGNIZED LOSSES |
| 15058 | NO RECOGNIZED LOSSES |
| 15059 | NO RECOGNIZED LOSSES |
| 15060 | NO RECOGNIZED LOSSES |
| 15061 | NO RECOGNIZED LOSSES |
| 15062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15063 | NO RECOGNIZED LOSSES |
| 15064 | NO RECOGNIZED LOSSES |
| 15065 | NO RECOGNIZED LOSSES |
| 15067 | NO RECOGNIZED LOSSES |
| 15068 | NO RECOGNIZED LOSSES |
| 15069 | NO RECOGNIZED LOSSES |
| 15070 | NO RECOGNIZED LOSSES |
| 15071 | SHARES NOT PURCHASED |
| 15072 | NO RECOGNIZED LOSSES |
| 15073 | NO RECOGNIZED LOSSES |
| 15074 | NO RECOGNIZED LOSSES |
| 15075 | NO RECOGNIZED LOSSES |
| 15076 | NO RECOGNIZED LOSSES |
| 15077 | NO RECOGNIZED LOSSES |
| 15078 | NO RECOGNIZED LOSSES |
| 15079 | NO RECOGNIZED LOSSES |
| 15080 | NO RECOGNIZED LOSSES |
| 15081 | NO RECOGNIZED LOSSES |
| 15082 | NO RECOGNIZED LOSSES |
| 15083 | NO RECOGNIZED LOSSES |
| 15084 | NO RECOGNIZED LOSSES |
| 15085 | NO RECOGNIZED LOSSES |
| 15087 | SHARES NOT PURCHASED |
| 15088 | NO RECOGNIZED LOSSES |
| 15089 | SHARES NOT PURCHASED |
| 15090 | NO RECOGNIZED LOSSES |
| 15091 | SHARES NOT PURCHASED |
| 15092 | NO RECOGNIZED LOSSES |
| 15093 | NO RECOGNIZED LOSSES |
| 15094 | NO RECOGNIZED LOSSES |
| 15095 | NO RECOGNIZED LOSSES |
| 15096 | NO RECOGNIZED LOSSES |
| 15097 | NO RECOGNIZED LOSSES |
| 15098 | NO RECOGNIZED LOSSES |
| 15099 | NO RECOGNIZED LOSSES |
| 15100 | NO RECOGNIZED LOSSES |
| 15101 | NO RECOGNIZED LOSSES |
| 15102 | NO RECOGNIZED LOSSES |
| 15103 | SHARES NOT PURCHASED |
| 15104 | SHARES NOT PURCHASED |
| 15105 | NO RECOGNIZED LOSSES |
| 15106 | NO RECOGNIZED LOSSES |
| 15107 | NO RECOGNIZED LOSSES |
| 15108 | NO RECOGNIZED LOSSES |
| 15109 | NO RECOGNIZED LOSSES |
| 15110 | NO RECOGNIZED LOSSES |
| 15111 | NO RECOGNIZED LOSSES |
| 15112 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15113 | NO RECOGNIZED LOSSES |
| 15114 | NO RECOGNIZED LOSSES |
| 15115 | NO RECOGNIZED LOSSES |
| 15116 | NO RECOGNIZED LOSSES |
| 15117 | NO RECOGNIZED LOSSES |
| 15118 | NO RECOGNIZED LOSSES |
| 15119 | NO RECOGNIZED LOSSES |
| 15120 | NO RECOGNIZED LOSSES |
| 15121 | NO RECOGNIZED LOSSES |
| 15122 | NO RECOGNIZED LOSSES |
| 15123 | NO RECOGNIZED LOSSES |
| 15124 | SHARES NOT PURCHASED |
| 15125 | NO RECOGNIZED LOSSES |
| 15126 | NO RECOGNIZED LOSSES |
| 15127 | NO RECOGNIZED LOSSES |
| 15128 | NO RECOGNIZED LOSSES |
| 15129 | SHARES NOT PURCHASED |
| 15130 | SHARES NOT PURCHASED |
| 15131 | NO RECOGNIZED LOSSES |
| 15132 | NO RECOGNIZED LOSSES |
| 15133 | SHARES NOT PURCHASED |
| 15134 | SHARES NOT PURCHASED |
| 15135 | NO RECOGNIZED LOSSES |
| 15136 | NO RECOGNIZED LOSSES |
| 15137 | NO RECOGNIZED LOSSES |
| 15138 | NO RECOGNIZED LOSSES |
| 15139 | NO RECOGNIZED LOSSES |
| 15140 | NO RECOGNIZED LOSSES |
| 15141 | SHARES NOT PURCHASED |
| 15142 | NO RECOGNIZED LOSSES |
| 15143 | NO RECOGNIZED LOSSES |
| 15144 | NO RECOGNIZED LOSSES |
| 15145 | NO RECOGNIZED LOSSES |
| 15146 | NO RECOGNIZED LOSSES |
| 15147 | NO RECOGNIZED LOSSES |
| 15148 | NO RECOGNIZED LOSSES |
| 15149 | NO RECOGNIZED LOSSES |
| 15150 | NO RECOGNIZED LOSSES |
| 15151 | NO RECOGNIZED LOSSES |
| 15152 | NO RECOGNIZED LOSSES |
| 15153 | NO RECOGNIZED LOSSES |
| 15154 | NO RECOGNIZED LOSSES |
| 15155 | NO RECOGNIZED LOSSES |
| 15156 | NO RECOGNIZED LOSSES |
| 15157 | NO RECOGNIZED LOSSES |
| 15158 | NO RECOGNIZED LOSSES |
| 15159 | NO RECOGNIZED LOSSES |
| 15160 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15161 | NO RECOGNIZED LOSSES |
| 15162 | NO RECOGNIZED LOSSES |
| 15163 | NO RECOGNIZED LOSSES |
| 15164 | NO RECOGNIZED LOSSES |
| 15165 | NO RECOGNIZED LOSSES |
| 15166 | NO RECOGNIZED LOSSES |
| 15167 | SHARES NOT PURCHASED |
| 15168 | NO RECOGNIZED LOSSES |
| 15169 | NO RECOGNIZED LOSSES |
| 15170 | NO RECOGNIZED LOSSES |
| 15171 | NO RECOGNIZED LOSSES |
| 15172 | SHARES NOT PURCHASED |
| 15173 | SHARES NOT PURCHASED |
| 15174 | SHARES NOT PURCHASED |
| 15175 | SHARES NOT PURCHASED |
| 15176 | SHARES NOT PURCHASED |
| 15177 | SHARES NOT PURCHASED |
| 15178 | SHARES NOT PURCHASED |
| 15179 | NO RECOGNIZED LOSSES |
| 15180 | NO RECOGNIZED LOSSES |
| 15181 | NO RECOGNIZED LOSSES |
| 15182 | NO RECOGNIZED LOSSES |
| 15183 | NO RECOGNIZED LOSSES |
| 15184 | NO RECOGNIZED LOSSES |
| 15185 | SHARES NOT PURCHASED |
| 15186 | NO RECOGNIZED LOSSES |
| 15187 | SHARES NOT PURCHASED |
| 15188 | NO RECOGNIZED LOSSES |
| 15189 | SHARES NOT PURCHASED |
| 15190 | NO RECOGNIZED LOSSES |
| 15191 | NO RECOGNIZED LOSSES |
| 15192 | NO RECOGNIZED LOSSES |
| 15193 | NO RECOGNIZED LOSSES |
| 15194 | NO RECOGNIZED LOSSES |
| 15195 | NO RECOGNIZED LOSSES |
| 15196 | NO RECOGNIZED LOSSES |
| 15197 | NO RECOGNIZED LOSSES |
| 15198 | NO RECOGNIZED LOSSES |
| 15199 | NO RECOGNIZED LOSSES |
| 15200 | NO RECOGNIZED LOSSES |
| 15201 | NO RECOGNIZED LOSSES |
| 15202 | NO RECOGNIZED LOSSES |
| 15203 | NO RECOGNIZED LOSSES |
| 15204 | NO RECOGNIZED LOSSES |
| 15205 | SHARES NOT PURCHASED |
| 15206 | NO RECOGNIZED LOSSES |
| 15207 | NO RECOGNIZED LOSSES |
| 15208 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15210 | NO RECOGNIZED LOSSES |
| 15211 | NO RECOGNIZED LOSSES |
| 15212 | NO RECOGNIZED LOSSES |
| 15213 | NO RECOGNIZED LOSSES |
| 15214 | NO RECOGNIZED LOSSES |
| 15215 | NO RECOGNIZED LOSSES |
| 15216 | NO RECOGNIZED LOSSES |
| 15217 | NO RECOGNIZED LOSSES |
| 15218 | NO RECOGNIZED LOSSES |
| 15219 | NO RECOGNIZED LOSSES |
| 15220 | NO RECOGNIZED LOSSES |
| 15221 | SHARES NOT PURCHASED |
| 15222 | NO RECOGNIZED LOSSES |
| 15223 | NO RECOGNIZED LOSSES |
| 15224 | NO RECOGNIZED LOSSES |
| 15225 | NO RECOGNIZED LOSSES |
| 15226 | NO RECOGNIZED LOSSES |
| 15227 | NO RECOGNIZED LOSSES |
| 15228 | NO RECOGNIZED LOSSES |
| 15229 | NO RECOGNIZED LOSSES |
| 15230 | NO RECOGNIZED LOSSES |
| 15231 | NO RECOGNIZED LOSSES |
| 15232 | NO RECOGNIZED LOSSES |
| 15233 | NO RECOGNIZED LOSSES |
| 15234 | SHARES NOT PURCHASED |
| 15235 | SHARES NOT PURCHASED |
| 15236 | NO RECOGNIZED LOSSES |
| 15237 | NO RECOGNIZED LOSSES |
| 15238 | NO RECOGNIZED LOSSES |
| 15239 | NO RECOGNIZED LOSSES |
| 15240 | NO RECOGNIZED LOSSES |
| 15241 | NO RECOGNIZED LOSSES |
| 15242 | NO RECOGNIZED LOSSES |
| 15243 | NO RECOGNIZED LOSSES |
| 15244 | NO RECOGNIZED LOSSES |
| 15245 | SHARES NOT PURCHASED |
| 15246 | NO RECOGNIZED LOSSES |
| 15247 | NO RECOGNIZED LOSSES |
| 15248 | NO RECOGNIZED LOSSES |
| 15249 | NO RECOGNIZED LOSSES |
| 15250 | NO RECOGNIZED LOSSES |
| 15251 | SHARES NOT PURCHASED |
| 15252 | NO RECOGNIZED LOSSES |
| 15253 | NO RECOGNIZED LOSSES |
| 15254 | NO RECOGNIZED LOSSES |
| 15255 | SHARES NOT PURCHASED |
| 15256 | NO RECOGNIZED LOSSES |
| 15257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15258 | NO RECOGNIZED LOSSES |
| 15259 | SHARES NOT PURCHASED |
| 15260 | NO RECOGNIZED LOSSES |
| 15261 | NO RECOGNIZED LOSSES |
| 15262 | NO RECOGNIZED LOSSES |
| 15263 | NO RECOGNIZED LOSSES |
| 15264 | SHARES NOT PURCHASED |
| 15265 | NO RECOGNIZED LOSSES |
| 15266 | SHARES NOT PURCHASED |
| 15267 | NO RECOGNIZED LOSSES |
| 15268 | NO RECOGNIZED LOSSES |
| 15269 | SHARES NOT PURCHASED |
| 15270 | NO RECOGNIZED LOSSES |
| 15271 | SHARES NOT PURCHASED |
| 15273 | NO RECOGNIZED LOSSES |
| 15274 | NO RECOGNIZED LOSSES |
| 15276 | NO RECOGNIZED LOSSES |
| 15278 | NO RECOGNIZED LOSSES |
| 15281 | NO RECOGNIZED LOSSES |
| 15283 | NO RECOGNIZED LOSSES |
| 15284 | SHARES NOT PURCHASED |
| 15285 | NO RECOGNIZED LOSSES |
| 15286 | SHARES NOT PURCHASED |
| 15287 | SHARES NOT PURCHASED |
| 15288 | NO RECOGNIZED LOSSES |
| 15292 | NO RECOGNIZED LOSSES |
| 15293 | NO RECOGNIZED LOSSES |
| 15294 | NO RECOGNIZED LOSSES |
| 15295 | NO RECOGNIZED LOSSES |
| 15296 | SHARES NOT PURCHASED |
| 15298 | NO RECOGNIZED LOSSES |
| 15303 | NO RECOGNIZED LOSSES |
| 15305 | NO RECOGNIZED LOSSES |
| 15306 | NO RECOGNIZED LOSSES |
| 15308 | NO RECOGNIZED LOSSES |
| 15310 | SHARES NOT PURCHASED |
| 15311 | NO RECOGNIZED LOSSES |
| 15312 | NO RECOGNIZED LOSSES |
| 15316 | NO RECOGNIZED LOSSES |
| 15318 | NO RECOGNIZED LOSSES |
| 15320 | SHARES NOT PURCHASED |
| 15321 | SHARES NOT PURCHASED |
| 15322 | SHARES NOT PURCHASED |
| 15323 | NO RECOGNIZED LOSSES |
| 15325 | NO RECOGNIZED LOSSES |
| 15327 | NO RECOGNIZED LOSSES |
| 15328 | NO RECOGNIZED LOSSES |
| 15329 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 15330 | NO RECOGNIZED LOSSES |
| 15331 | NO RECOGNIZED LOSSES |
| 15332 | NO RECOGNIZED LOSSES |
| 15333 | NO RECOGNIZED LOSSES |
| 15334 | NO RECOGNIZED LOSSES |
| 15335 | NO RECOGNIZED LOSSES |
| 15336 | NO RECOGNIZED LOSSES |
| 15337 | NO RECOGNIZED LOSSES |
| 15338 | NO RECOGNIZED LOSSES |
| 15341 | NO RECOGNIZED LOSSES |
| 15343 | NO RECOGNIZED LOSSES |
| 15344 | NO RECOGNIZED LOSSES |
| 15346 | NO RECOGNIZED LOSSES |
| 15347 | NO RECOGNIZED LOSSES |
| 15348 | NO RECOGNIZED LOSSES |
| 15349 | NO RECOGNIZED LOSSES |
| 15350 | NO RECOGNIZED LOSSES |
| 15351 | NO RECOGNIZED LOSSES |
| 15352 | NO RECOGNIZED LOSSES |
| 15353 | NO RECOGNIZED LOSSES |
| 15354 | NO RECOGNIZED LOSSES |
| 15356 | SHARES NOT PURCHASED |
| 15357 | SHARES NOT PURCHASED |
| 15358 | SHARES NOT PURCHASED |
| 15359 | NO RECOGNIZED LOSSES |
| 15360 | NO RECOGNIZED LOSSES |
| 15361 | NO RECOGNIZED LOSSES |
| 15362 | NO RECOGNIZED LOSSES |
| 15363 | NO RECOGNIZED LOSSES |
| 15364 | NO RECOGNIZED LOSSES |
| 15365 | NO RECOGNIZED LOSSES |
| 15366 | NO RECOGNIZED LOSSES |
| 15368 | NO RECOGNIZED LOSSES |
| 15369 | NO RECOGNIZED LOSSES |
| 15370 | SHARES NOT PURCHASED |
| 15371 | NO RECOGNIZED LOSSES |
| 15372 | NO RECOGNIZED LOSSES |
| 15373 | NO RECOGNIZED LOSSES |
| 15374 | SHARES NOT PURCHASED |
| 15375 | NO RECOGNIZED LOSSES |
| 15376 | SHARES NOT PURCHASED |
| 15377 | NO RECOGNIZED LOSSES |
| 15378 | NO RECOGNIZED LOSSES |
| 15379 | NO RECOGNIZED LOSSES |
| 15380 | NO RECOGNIZED LOSSES |
| 15381 | NO RECOGNIZED LOSSES |
| 15382 | NO RECOGNIZED LOSSES |
| 15383 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 15384 | NO RECOGNIZED LOSSES |
| 15385 | SHARES NOT PURCHASED |
| 15386 | NO RECOGNIZED LOSSES |
| 15387 | NO RECOGNIZED LOSSES |
| 15388 | SHARES NOT PURCHASED |
| 15389 | SHARES NOT PURCHASED |
| 15390 | NO RECOGNIZED LOSSES |
| 15391 | NO RECOGNIZED LOSSES |
| 15392 | SHARES NOT PURCHASED |
| 15393 | NO RECOGNIZED LOSSES |
| 15394 | NO RECOGNIZED LOSSES |
| 15395 | NO RECOGNIZED LOSSES |
| 15396 | NO RECOGNIZED LOSSES |
| 15397 | NO RECOGNIZED LOSSES |
| 15398 | NO RECOGNIZED LOSSES |
| 15399 | NO RECOGNIZED LOSSES |
| 15400 | NO RECOGNIZED LOSSES |
| 15401 | NO RECOGNIZED LOSSES |
| 15402 | NO RECOGNIZED LOSSES |
| 15403 | NO RECOGNIZED LOSSES |
| 15404 | NO RECOGNIZED LOSSES |
| 15405 | NO RECOGNIZED LOSSES |
| 15407 | SHARES NOT PURCHASED |
| 15408 | SHARES NOT PURCHASED |
| 15409 | NO RECOGNIZED LOSSES |
| 15410 | SHARES NOT PURCHASED |
| 15411 | NO RECOGNIZED LOSSES |
| 15412 | NO RECOGNIZED LOSSES |
| 15413 | NO RECOGNIZED LOSSES |
| 15414 | NO RECOGNIZED LOSSES |
| 15415 | NO RECOGNIZED LOSSES |
| 15416 | NO RECOGNIZED LOSSES |
| 15417 | NO RECOGNIZED LOSSES |
| 15418 | NO RECOGNIZED LOSSES |
| 15419 | NO RECOGNIZED LOSSES |
| 15420 | NO RECOGNIZED LOSSES |
| 15421 | NO RECOGNIZED LOSSES |
| 15422 | NO RECOGNIZED LOSSES |
| 15423 | SHARES NOT PURCHASED |
| 15424 | NO RECOGNIZED LOSSES |
| 15425 | NO RECOGNIZED LOSSES |
| 15426 | NO RECOGNIZED LOSSES |
| 15427 | NO RECOGNIZED LOSSES |
| 15428 | NO RECOGNIZED LOSSES |
| 15429 | NO RECOGNIZED LOSSES |
| 15430 | NO RECOGNIZED LOSSES |
| 15431 | NO RECOGNIZED LOSSES |
| 15432 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 15433 | NO RECOGNIZED LOSSES |
| 15434 | NO RECOGNIZED LOSSES |
| 15435 | NO RECOGNIZED LOSSES |
| 15436 | NO RECOGNIZED LOSSES |
| 15437 | NO RECOGNIZED LOSSES |
| 15439 | NO RECOGNIZED LOSSES |
| 15440 | NO RECOGNIZED LOSSES |
| 15441 | NO RECOGNIZED LOSSES |
| 15442 | NO RECOGNIZED LOSSES |
| 15443 | SHARES NOT PURCHASED |
| 15444 | NO RECOGNIZED LOSSES |
| 15445 | SHARES NOT PURCHASED |
| 15446 | NO RECOGNIZED LOSSES |
| 15447 | SHARES NOT PURCHASED |
| 15448 | NO RECOGNIZED LOSSES |
| 15449 | NO RECOGNIZED LOSSES |
| 15450 | NO RECOGNIZED LOSSES |
| 15452 | NO RECOGNIZED LOSSES |
| 15453 | NO RECOGNIZED LOSSES |
| 15454 | NO RECOGNIZED LOSSES |
| 15455 | SHARES NOT PURCHASED |
| 15456 | NO RECOGNIZED LOSSES |
| 15457 | NO RECOGNIZED LOSSES |
| 15458 | NO RECOGNIZED LOSSES |
| 15459 | NO RECOGNIZED LOSSES |
| 15460 | NO RECOGNIZED LOSSES |
| 15461 | NO RECOGNIZED LOSSES |
| 15462 | NO RECOGNIZED LOSSES |
| 15463 | NO RECOGNIZED LOSSES |
| 15464 | NO RECOGNIZED LOSSES |
| 15465 | NO RECOGNIZED LOSSES |
| 15466 | NO RECOGNIZED LOSSES |
| 15467 | NO RECOGNIZED LOSSES |
| 15468 | NO RECOGNIZED LOSSES |
| 15469 | NO RECOGNIZED LOSSES |
| 15470 | NO RECOGNIZED LOSSES |
| 15471 | NO RECOGNIZED LOSSES |
| 15472 | NO RECOGNIZED LOSSES |
| 15473 | NO RECOGNIZED LOSSES |
| 15474 | NO RECOGNIZED LOSSES |
| 15475 | NO RECOGNIZED LOSSES |
| 15476 | NO RECOGNIZED LOSSES |
| 15477 | NO RECOGNIZED LOSSES |
| 15478 | NO RECOGNIZED LOSSES |
| 15479 | NO RECOGNIZED LOSSES |
| 15481 | NO RECOGNIZED LOSSES |
| 15482 | NO RECOGNIZED LOSSES |
| 15483 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS    EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 15484 | SHARES NOT PURCHASED |
| 15485 | NO RECOGNIZED LOSSES |
| 15486 | NO RECOGNIZED LOSSES |
| 15487 | NO RECOGNIZED LOSSES |
| 15488 | NO RECOGNIZED LOSSES |
| 15489 | NO RECOGNIZED LOSSES |
| 15490 | NO RECOGNIZED LOSSES |
| 15491 | NO RECOGNIZED LOSSES |
| 15492 | NO RECOGNIZED LOSSES |
| 15493 | SHARES NOT PURCHASED |
| 15494 | NO RECOGNIZED LOSSES |
| 15495 | NO RECOGNIZED LOSSES |
| 15496 | SHARES NOT PURCHASED |
| 15497 | NO RECOGNIZED LOSSES |
| 15498 | NO RECOGNIZED LOSSES |
| 15499 | SHARES NOT PURCHASED |
| 15500 | NO RECOGNIZED LOSSES |
| 15501 | NO RECOGNIZED LOSSES |
| 15502 | NO RECOGNIZED LOSSES |
| 15503 | NO RECOGNIZED LOSSES |
| 15505 | NO RECOGNIZED LOSSES |
| 15506 | SHARES NOT PURCHASED |
| 15507 | SHARES NOT PURCHASED |
| 15508 | NO RECOGNIZED LOSSES |
| 15509 | NO RECOGNIZED LOSSES |
| 15510 | NO RECOGNIZED LOSSES |
| 15511 | NO RECOGNIZED LOSSES |
| 15512 | NO RECOGNIZED LOSSES |
| 15513 | NO RECOGNIZED LOSSES |
| 15514 | NO RECOGNIZED LOSSES |
| 15515 | NO RECOGNIZED LOSSES |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | SHARES NOT PURCHASED |
| 15518 | NO RECOGNIZED LOSSES |
| 15519 | NO RECOGNIZED LOSSES |
| 15520 | SHARES NOT PURCHASED |
| 15521 | SHARES NOT PURCHASED |
| 15522 | SHARES NOT PURCHASED |
| 15523 | NO RECOGNIZED LOSSES |
| 15524 | NO RECOGNIZED LOSSES |
| 15525 | NO RECOGNIZED LOSSES |
| 15526 | SHARES NOT PURCHASED |
| 15527 | NO RECOGNIZED LOSSES |
| 15528 | SHARES NOT PURCHASED |
| 15529 | SHARES NOT PURCHASED |
| 15530 | NO RECOGNIZED LOSSES |
| 15531 | SHARES NOT PURCHASED |
| 15533 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15534 | SHARES NOT PURCHASED |
| 15535 | SHARES NOT PURCHASED |
| 15536 | SHARES NOT PURCHASED |
| 15537 | NO RECOGNIZED LOSSES |
| 15538 | SHARES NOT PURCHASED |
| 15539 | NO RECOGNIZED LOSSES |
| 15540 | NO RECOGNIZED LOSSES |
| 15541 | SHARES NOT PURCHASED |
| 15542 | SHARES NOT PURCHASED |
| 15543 | NO RECOGNIZED LOSSES |
| 15544 | NO RECOGNIZED LOSSES |
| 15545 | NO RECOGNIZED LOSSES |
| 15546 | NO RECOGNIZED LOSSES |
| 15547 | SHARES NOT PURCHASED |
| 15548 | NO RECOGNIZED LOSSES |
| 15549 | SHARES NOT PURCHASED |
| 15550 | NO RECOGNIZED LOSSES |
| 15551 | SHARES NOT PURCHASED |
| 15552 | SHARES NOT PURCHASED |
| 15553 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | NO RECOGNIZED LOSSES |
| 15556 | NO RECOGNIZED LOSSES |
| 15557 | SHARES NOT PURCHASED |
| 15558 | SHARES NOT PURCHASED |
| 15559 | SHARES NOT PURCHASED |
| 15560 | SHARES NOT PURCHASED |
| 15561 | SHARES NOT PURCHASED |
| 15562 | NO RECOGNIZED LOSSES |
| 15563 | NO RECOGNIZED LOSSES |
| 15564 | SHARES NOT PURCHASED |
| 15565 | SHARES NOT PURCHASED |
| 15566 | SHARES NOT PURCHASED |
| 15567 | SHARES NOT PURCHASED |
| 15568 | NO RECOGNIZED LOSSES |
| 15569 | SHARES NOT PURCHASED |
| 15570 | NO RECOGNIZED LOSSES |
| 15571 | NO RECOGNIZED LOSSES |
| 15572 | SHARES NOT PURCHASED |
| 15573 | SHARES NOT PURCHASED |
| 15574 | NO RECOGNIZED LOSSES |
| 15575 | SHARES NOT PURCHASED |
| 15576 | NO RECOGNIZED LOSSES |
| 15577 | NO RECOGNIZED LOSSES |
| 15578 | NO RECOGNIZED LOSSES |
| 15579 | NO RECOGNIZED LOSSES |
| 15580 | NO RECOGNIZED LOSSES |
| 15581 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15582 | SHARES NOT PURCHASED |
| 15583 | NO RECOGNIZED LOSSES |
| 15584 | SHARES NOT PURCHASED |
| 15585 | SHARES NOT PURCHASED |
| 15586 | NO RECOGNIZED LOSSES |
| 15587 | SHARES NOT PURCHASED |
| 15588 | SHARES NOT PURCHASED |
| 15589 | SHARES NOT PURCHASED |
| 15590 | SHARES NOT PURCHASED |
| 15591 | SHARES NOT PURCHASED |
| 15592 | SHARES NOT PURCHASED |
| 15593 | NO RECOGNIZED LOSSES |
| 15594 | NO RECOGNIZED LOSSES |
| 15595 | NO RECOGNIZED LOSSES |
| 15596 | NO RECOGNIZED LOSSES |
| 15597 | SHARES NOT PURCHASED |
| 15598 | SHARES NOT PURCHASED |
| 15599 | NO RECOGNIZED LOSSES |
| 15600 | NO RECOGNIZED LOSSES |
| 15601 | NO RECOGNIZED LOSSES |
| 15602 | NO RECOGNIZED LOSSES |
| 15603 | NO RECOGNIZED LOSSES |
| 15604 | SHARES NOT PURCHASED |
| 15605 | SHARES NOT PURCHASED |
| 15606 | NO RECOGNIZED LOSSES |
| 15607 | NO RECOGNIZED LOSSES |
| 15608 | NO RECOGNIZED LOSSES |
| 15609 | NO RECOGNIZED LOSSES |
| 15610 | NO RECOGNIZED LOSSES |
| 15611 | NO RECOGNIZED LOSSES |
| 15612 | NO RECOGNIZED LOSSES |
| 15613 | NO RECOGNIZED LOSSES |
| 15614 | NO RECOGNIZED LOSSES |
| 15615 | NO RECOGNIZED LOSSES |
| 15616 | NO RECOGNIZED LOSSES |
| 15617 | NO RECOGNIZED LOSSES |
| 15618 | NO RECOGNIZED LOSSES |
| 15619 | NO RECOGNIZED LOSSES |
| 15620 | NO RECOGNIZED LOSSES |
| 15621 | NO RECOGNIZED LOSSES |
| 15622 | NO RECOGNIZED LOSSES |
| 15623 | NO RECOGNIZED LOSSES |
| 15624 | NO RECOGNIZED LOSSES |
| 15625 | NO RECOGNIZED LOSSES |
| 15626 | NO RECOGNIZED LOSSES |
| 15627 | NO RECOGNIZED LOSSES |
| 15628 | NO RECOGNIZED LOSSES |
| 15629 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

15630  NO RECOGNIZED LOSSES
15631  NO RECOGNIZED LOSSES
15632  NO RECOGNIZED LOSSES
15633  NO RECOGNIZED LOSSES
15634  NO RECOGNIZED LOSSES
15635  NO RECOGNIZED LOSSES
15636  NO RECOGNIZED LOSSES
15637  NO RECOGNIZED LOSSES
15638  NO RECOGNIZED LOSSES
15639  NO RECOGNIZED LOSSES
15640  NO RECOGNIZED LOSSES
15641  NO RECOGNIZED LOSSES
15642  NO RECOGNIZED LOSSES
15643  NO RECOGNIZED LOSSES
15644  NO RECOGNIZED LOSSES
15645  NO RECOGNIZED LOSSES
15646  NO RECOGNIZED LOSSES
15647  NO RECOGNIZED LOSSES
15648  NO RECOGNIZED LOSSES
15649  NO RECOGNIZED LOSSES
15651  NO RECOGNIZED LOSSES
15652  NO RECOGNIZED LOSSES
15653  NO RECOGNIZED LOSSES
15654  NO RECOGNIZED LOSSES
15655  NO RECOGNIZED LOSSES
15656  NO RECOGNIZED LOSSES
15657  NO RECOGNIZED LOSSES
15658  NO RECOGNIZED LOSSES
15659  NO RECOGNIZED LOSSES
15660  NO RECOGNIZED LOSSES
15661  NO RECOGNIZED LOSSES
15662  NO RECOGNIZED LOSSES
15663  NO RECOGNIZED LOSSES
15664  NO RECOGNIZED LOSSES
15665  NO RECOGNIZED LOSSES
15666  NO RECOGNIZED LOSSES
15667  NO RECOGNIZED LOSSES
15668  NO RECOGNIZED LOSSES
15669  NO RECOGNIZED LOSSES
15670  NO RECOGNIZED LOSSES
15671  NO RECOGNIZED LOSSES
15672  NO RECOGNIZED LOSSES
15673  SHARES NOT PURCHASED
15674  NO RECOGNIZED LOSSES
15676  NO RECOGNIZED LOSSES
15677  NO RECOGNIZED LOSSES
15678  NO RECOGNIZED LOSSES
15679  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15680 | NO RECOGNIZED LOSSES |
| 15681 | SHARES NOT PURCHASED |
| 15682 | NO RECOGNIZED LOSSES |
| 15683 | NO RECOGNIZED LOSSES |
| 15684 | SHARES NOT PURCHASED |
| 15685 | NO RECOGNIZED LOSSES |
| 15686 | NO RECOGNIZED LOSSES |
| 15687 | NO RECOGNIZED LOSSES |
| 15688 | NO RECOGNIZED LOSSES |
| 15689 | NO RECOGNIZED LOSSES |
| 15690 | NO RECOGNIZED LOSSES |
| 15691 | NO RECOGNIZED LOSSES |
| 15692 | NO RECOGNIZED LOSSES |
| 15693 | NO RECOGNIZED LOSSES |
| 15694 | NO RECOGNIZED LOSSES |
| 15695 | NO RECOGNIZED LOSSES |
| 15696 | NO RECOGNIZED LOSSES |
| 15697 | NO RECOGNIZED LOSSES |
| 15698 | NO RECOGNIZED LOSSES |
| 15699 | NO RECOGNIZED LOSSES |
| 15700 | NO RECOGNIZED LOSSES |
| 15701 | NO RECOGNIZED LOSSES |
| 15702 | NO RECOGNIZED LOSSES |
| 15703 | NO RECOGNIZED LOSSES |
| 15704 | NO RECOGNIZED LOSSES |
| 15705 | NO RECOGNIZED LOSSES |
| 15706 | SHARES NOT PURCHASED |
| 15707 | NO RECOGNIZED LOSSES |
| 15708 | NO RECOGNIZED LOSSES |
| 15709 | NO RECOGNIZED LOSSES |
| 15710 | NO RECOGNIZED LOSSES |
| 15711 | SHARES NOT PURCHASED |
| 15712 | SHARES NOT PURCHASED |
| 15713 | NO RECOGNIZED LOSSES |
| 15714 | NO RECOGNIZED LOSSES |
| 15715 | NO RECOGNIZED LOSSES |
| 15716 | NO RECOGNIZED LOSSES |
| 15717 | NO RECOGNIZED LOSSES |
| 15718 | NO RECOGNIZED LOSSES |
| 15719 | NO RECOGNIZED LOSSES |
| 15721 | NO RECOGNIZED LOSSES |
| 15722 | NO RECOGNIZED LOSSES |
| 15723 | NO RECOGNIZED LOSSES |
| 15724 | NO RECOGNIZED LOSSES |
| 15726 | NO RECOGNIZED LOSSES |
| 15727 | NO RECOGNIZED LOSSES |
| 15728 | NO RECOGNIZED LOSSES |
| 15729 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 15730 | NO RECOGNIZED LOSSES |
| 15731 | NO RECOGNIZED LOSSES |
| 15732 | NO RECOGNIZED LOSSES |
| 15733 | NO RECOGNIZED LOSSES |
| 15734 | SHARES NOT PURCHASED |
| 15735 | NO RECOGNIZED LOSSES |
| 15736 | NO RECOGNIZED LOSSES |
| 15737 | NO RECOGNIZED LOSSES |
| 15738 | NO RECOGNIZED LOSSES |
| 15739 | NO RECOGNIZED LOSSES |
| 15740 | SHARES NOT PURCHASED |
| 15741 | NO RECOGNIZED LOSSES |
| 15742 | SHARES NOT PURCHASED |
| 15743 | NO RECOGNIZED LOSSES |
| 15744 | NO RECOGNIZED LOSSES |
| 15746 | NO RECOGNIZED LOSSES |
| 15748 | SHARES NOT PURCHASED |
| 15749 | NO RECOGNIZED LOSSES |
| 15750 | SHARES NOT PURCHASED |
| 15751 | NO RECOGNIZED LOSSES |
| 15752 | NO RECOGNIZED LOSSES |
| 15753 | NO RECOGNIZED LOSSES |
| 15754 | NO RECOGNIZED LOSSES |
| 15755 | NO RECOGNIZED LOSSES |
| 15756 | NO RECOGNIZED LOSSES |
| 15757 | NO RECOGNIZED LOSSES |
| 15758 | NO RECOGNIZED LOSSES |
| 15759 | NO RECOGNIZED LOSSES |
| 15760 | NO RECOGNIZED LOSSES |
| 15761 | NO RECOGNIZED LOSSES |
| 15762 | NO RECOGNIZED LOSSES |
| 15763 | NO RECOGNIZED LOSSES |
| 15764 | NO RECOGNIZED LOSSES |
| 15765 | NO RECOGNIZED LOSSES |
| 15766 | SHARES NOT PURCHASED |
| 15767 | NO RECOGNIZED LOSSES |
| 15768 | NO RECOGNIZED LOSSES |
| 15769 | NO RECOGNIZED LOSSES |
| 15770 | NO RECOGNIZED LOSSES |
| 15771 | NO RECOGNIZED LOSSES |
| 15772 | SHARES NOT PURCHASED |
| 15773 | NO RECOGNIZED LOSSES |
| 15774 | NO RECOGNIZED LOSSES |
| 15775 | NO RECOGNIZED LOSSES |
| 15776 | SHARES NOT PURCHASED |
| 15777 | NO RECOGNIZED LOSSES |
| 15778 | NO RECOGNIZED LOSSES |
| 15779 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15781 | NO RECOGNIZED LOSSES |
| 15782 | NO RECOGNIZED LOSSES |
| 15783 | NO RECOGNIZED LOSSES |
| 15784 | NO RECOGNIZED LOSSES |
| 15785 | SHARES NOT PURCHASED |
| 15786 | NO RECOGNIZED LOSSES |
| 15787 | SHARES NOT PURCHASED |
| 15788 | NO RECOGNIZED LOSSES |
| 15789 | NO RECOGNIZED LOSSES |
| 15790 | NO RECOGNIZED LOSSES |
| 15791 | NO RECOGNIZED LOSSES |
| 15792 | SHARES NOT PURCHASED |
| 15793 | NO RECOGNIZED LOSSES |
| 15794 | NO RECOGNIZED LOSSES |
| 15795 | NO RECOGNIZED LOSSES |
| 15796 | SHARES NOT PURCHASED |
| 15797 | NO RECOGNIZED LOSSES |
| 15798 | NO RECOGNIZED LOSSES |
| 15799 | NO RECOGNIZED LOSSES |
| 15800 | NO RECOGNIZED LOSSES |
| 15801 | NO RECOGNIZED LOSSES |
| 15802 | NO RECOGNIZED LOSSES |
| 15803 | NO RECOGNIZED LOSSES |
| 15804 | NO RECOGNIZED LOSSES |
| 15805 | SHARES NOT PURCHASED |
| 15806 | NO RECOGNIZED LOSSES |
| 15808 | NO RECOGNIZED LOSSES |
| 15810 | SHARES NOT PURCHASED |
| 15811 | NO RECOGNIZED LOSSES |
| 15812 | NO RECOGNIZED LOSSES |
| 15813 | NO RECOGNIZED LOSSES |
| 15814 | NO RECOGNIZED LOSSES |
| 15815 | NO RECOGNIZED LOSSES |
| 15816 | NO RECOGNIZED LOSSES |
| 15817 | NO RECOGNIZED LOSSES |
| 15818 | NO RECOGNIZED LOSSES |
| 15819 | NO RECOGNIZED LOSSES |
| 15820 | NO RECOGNIZED LOSSES |
| 15821 | NO RECOGNIZED LOSSES |
| 15822 | NO RECOGNIZED LOSSES |
| 15823 | NO RECOGNIZED LOSSES |
| 15824 | NO RECOGNIZED LOSSES |
| 15825 | NO RECOGNIZED LOSSES |
| 15826 | NO RECOGNIZED LOSSES |
| 15827 | SHARES NOT PURCHASED |
| 15828 | NO RECOGNIZED LOSSES |
| 15829 | NO RECOGNIZED LOSSES |
| 15830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15831 | NO RECOGNIZED LOSSES |
| 15832 | NO RECOGNIZED LOSSES |
| 15833 | NO RECOGNIZED LOSSES |
| 15834 | NO RECOGNIZED LOSSES |
| 15835 | SHARES NOT PURCHASED |
| 15836 | NO RECOGNIZED LOSSES |
| 15837 | NO RECOGNIZED LOSSES |
| 15838 | NO RECOGNIZED LOSSES |
| 15839 | NO RECOGNIZED LOSSES |
| 15840 | NO RECOGNIZED LOSSES |
| 15841 | NO RECOGNIZED LOSSES |
| 15842 | NO RECOGNIZED LOSSES |
| 15843 | NO RECOGNIZED LOSSES |
| 15844 | NO RECOGNIZED LOSSES |
| 15845 | NO RECOGNIZED LOSSES |
| 15846 | NO RECOGNIZED LOSSES |
| 15847 | NO RECOGNIZED LOSSES |
| 15848 | NO RECOGNIZED LOSSES |
| 15849 | NO RECOGNIZED LOSSES |
| 15850 | NO RECOGNIZED LOSSES |
| 15851 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | NO RECOGNIZED LOSSES |
| 15854 | NO RECOGNIZED LOSSES |
| 15855 | NO RECOGNIZED LOSSES |
| 15856 | NO RECOGNIZED LOSSES |
| 15857 | NO RECOGNIZED LOSSES |
| 15858 | NO RECOGNIZED LOSSES |
| 15859 | NO RECOGNIZED LOSSES |
| 15860 | NO RECOGNIZED LOSSES |
| 15861 | NO RECOGNIZED LOSSES |
| 15862 | NO RECOGNIZED LOSSES |
| 15863 | NO RECOGNIZED LOSSES |
| 15864 | NO RECOGNIZED LOSSES |
| 15865 | NO RECOGNIZED LOSSES |
| 15866 | NO RECOGNIZED LOSSES |
| 15867 | NO RECOGNIZED LOSSES |
| 15868 | NO RECOGNIZED LOSSES |
| 15869 | NO RECOGNIZED LOSSES |
| 15870 | NO RECOGNIZED LOSSES |
| 15871 | NO RECOGNIZED LOSSES |
| 15872 | NO RECOGNIZED LOSSES |
| 15873 | NO RECOGNIZED LOSSES |
| 15874 | NO RECOGNIZED LOSSES |
| 15875 | NO RECOGNIZED LOSSES |
| 15876 | NO RECOGNIZED LOSSES |
| 15877 | NO RECOGNIZED LOSSES |
| 15878 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15879 | NO RECOGNIZED LOSSES |
| 15880 | NO RECOGNIZED LOSSES |
| 15881 | NO RECOGNIZED LOSSES |
| 15882 | NO RECOGNIZED LOSSES |
| 15883 | NO RECOGNIZED LOSSES |
| 15884 | NO RECOGNIZED LOSSES |
| 15885 | NO RECOGNIZED LOSSES |
| 15886 | NO RECOGNIZED LOSSES |
| 15887 | NO RECOGNIZED LOSSES |
| 15888 | NO RECOGNIZED LOSSES |
| 15889 | NO RECOGNIZED LOSSES |
| 15890 | NO RECOGNIZED LOSSES |
| 15891 | NO RECOGNIZED LOSSES |
| 15892 | NO RECOGNIZED LOSSES |
| 15893 | NO RECOGNIZED LOSSES |
| 15894 | NO RECOGNIZED LOSSES |
| 15895 | NO RECOGNIZED LOSSES |
| 15896 | NO RECOGNIZED LOSSES |
| 15897 | NO RECOGNIZED LOSSES |
| 15898 | NO RECOGNIZED LOSSES |
| 15899 | NO RECOGNIZED LOSSES |
| 15900 | NO RECOGNIZED LOSSES |
| 15901 | NO RECOGNIZED LOSSES |
| 15902 | NO RECOGNIZED LOSSES |
| 15903 | SHARES NOT PURCHASED |
| 15904 | NO RECOGNIZED LOSSES |
| 15905 | NO RECOGNIZED LOSSES |
| 15906 | NO RECOGNIZED LOSSES |
| 15907 | NO RECOGNIZED LOSSES |
| 15909 | NO RECOGNIZED LOSSES |
| 15910 | NO RECOGNIZED LOSSES |
| 15911 | NO RECOGNIZED LOSSES |
| 15912 | NO RECOGNIZED LOSSES |
| 15913 | NO RECOGNIZED LOSSES |
| 15914 | NO RECOGNIZED LOSSES |
| 15915 | NO RECOGNIZED LOSSES |
| 15916 | NO RECOGNIZED LOSSES |
| 15917 | NO RECOGNIZED LOSSES |
| 15918 | NO RECOGNIZED LOSSES |
| 15919 | NO RECOGNIZED LOSSES |
| 15920 | NO RECOGNIZED LOSSES |
| 15921 | NO RECOGNIZED LOSSES |
| 15922 | NO RECOGNIZED LOSSES |
| 15923 | NO RECOGNIZED LOSSES |
| 15924 | NO RECOGNIZED LOSSES |
| 15926 | NO RECOGNIZED LOSSES |
| 15927 | NO RECOGNIZED LOSSES |
| 15928 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 15929 | NO RECOGNIZED LOSSES |
| 15930 | NO RECOGNIZED LOSSES |
| 15931 | NO RECOGNIZED LOSSES |
| 15932 | NO RECOGNIZED LOSSES |
| 15933 | NO RECOGNIZED LOSSES |
| 15934 | SHARES NOT PURCHASED |
| 15935 | SHARES NOT PURCHASED |
| 15936 | NO RECOGNIZED LOSSES |
| 15937 | NO RECOGNIZED LOSSES |
| 15938 | NO RECOGNIZED LOSSES |
| 15939 | NO RECOGNIZED LOSSES |
| 15940 | NO RECOGNIZED LOSSES |
| 15941 | NO RECOGNIZED LOSSES |
| 15942 | NO RECOGNIZED LOSSES |
| 15943 | NO RECOGNIZED LOSSES |
| 15944 | NO RECOGNIZED LOSSES |
| 15945 | NO RECOGNIZED LOSSES |
| 15946 | NO RECOGNIZED LOSSES |
| 15947 | NO RECOGNIZED LOSSES |
| 15948 | NO RECOGNIZED LOSSES |
| 15949 | NO RECOGNIZED LOSSES |
| 15950 | NO RECOGNIZED LOSSES |
| 15951 | NO RECOGNIZED LOSSES |
| 15952 | NO RECOGNIZED LOSSES |
| 15953 | NO RECOGNIZED LOSSES |
| 15954 | NO RECOGNIZED LOSSES |
| 15955 | NO RECOGNIZED LOSSES |
| 15956 | NO RECOGNIZED LOSSES |
| 15957 | NO RECOGNIZED LOSSES |
| 15958 | NO RECOGNIZED LOSSES |
| 15959 | NO RECOGNIZED LOSSES |
| 15960 | NO RECOGNIZED LOSSES |
| 15961 | NO RECOGNIZED LOSSES |
| 15962 | NO RECOGNIZED LOSSES |
| 15963 | NO RECOGNIZED LOSSES |
| 15964 | NO RECOGNIZED LOSSES |
| 15965 | NO RECOGNIZED LOSSES |
| 15966 | NO RECOGNIZED LOSSES |
| 15967 | NO RECOGNIZED LOSSES |
| 15968 | NO RECOGNIZED LOSSES |
| 15969 | NO RECOGNIZED LOSSES |
| 15970 | NO RECOGNIZED LOSSES |
| 15971 | NO RECOGNIZED LOSSES |
| 15972 | NO RECOGNIZED LOSSES |
| 15973 | NO RECOGNIZED LOSSES |
| 15974 | NO RECOGNIZED LOSSES |
| 15975 | NO RECOGNIZED LOSSES |
| 15976 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 15977 | NO RECOGNIZED LOSSES |
| 15978 | NO RECOGNIZED LOSSES |
| 15979 | NO RECOGNIZED LOSSES |
| 15980 | NO RECOGNIZED LOSSES |
| 15981 | NO RECOGNIZED LOSSES |
| 15982 | NO RECOGNIZED LOSSES |
| 15983 | NO RECOGNIZED LOSSES |
| 15984 | NO RECOGNIZED LOSSES |
| 15985 | NO RECOGNIZED LOSSES |
| 15986 | NO RECOGNIZED LOSSES |
| 15987 | NO RECOGNIZED LOSSES |
| 15988 | NO RECOGNIZED LOSSES |
| 15989 | NO RECOGNIZED LOSSES |
| 15990 | NO RECOGNIZED LOSSES |
| 15991 | NO RECOGNIZED LOSSES |
| 15992 | NO RECOGNIZED LOSSES |
| 15993 | NO RECOGNIZED LOSSES |
| 15994 | NO RECOGNIZED LOSSES |
| 15995 | NO RECOGNIZED LOSSES |
| 15996 | NO RECOGNIZED LOSSES |
| 15997 | NO RECOGNIZED LOSSES |
| 15998 | NO RECOGNIZED LOSSES |
| 15999 | NO RECOGNIZED LOSSES |
| 16000 | NO RECOGNIZED LOSSES |
| 16001 | NO RECOGNIZED LOSSES |
| 16002 | NO RECOGNIZED LOSSES |
| 16003 | NO RECOGNIZED LOSSES |
| 16004 | NO RECOGNIZED LOSSES |
| 16005 | NO RECOGNIZED LOSSES |
| 16006 | NO RECOGNIZED LOSSES |
| 16007 | NO RECOGNIZED LOSSES |
| 16008 | NO RECOGNIZED LOSSES |
| 16009 | NO RECOGNIZED LOSSES |
| 16010 | NO RECOGNIZED LOSSES |
| 16011 | NO RECOGNIZED LOSSES |
| 16012 | NO RECOGNIZED LOSSES |
| 16013 | NO RECOGNIZED LOSSES |
| 16014 | NO RECOGNIZED LOSSES |
| 16015 | NO RECOGNIZED LOSSES |
| 16016 | NO RECOGNIZED LOSSES |
| 16017 | NO RECOGNIZED LOSSES |
| 16018 | NO RECOGNIZED LOSSES |
| 16019 | NO RECOGNIZED LOSSES |
| 16020 | NO RECOGNIZED LOSSES |
| 16021 | NO RECOGNIZED LOSSES |
| 16022 | NO RECOGNIZED LOSSES |
| 16023 | NO RECOGNIZED LOSSES |
| 16024 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

Claim #                    Reason for Rejection

16025 NO RECOGNIZED LOSSES
16026 SHARES NOT PURCHASED
16027 NO RECOGNIZED LOSSES
16028 NO RECOGNIZED LOSSES
16029 NO RECOGNIZED LOSSES
16030 NO RECOGNIZED LOSSES
16031 NO RECOGNIZED LOSSES
16032 NO RECOGNIZED LOSSES
16033 NO RECOGNIZED LOSSES
16034 NO RECOGNIZED LOSSES
16035 NO RECOGNIZED LOSSES
16036 NO RECOGNIZED LOSSES
16037 SHARES NOT PURCHASED
16038 SHARES NOT PURCHASED
16039 NO RECOGNIZED LOSSES
16040 NO RECOGNIZED LOSSES
16041 NO RECOGNIZED LOSSES
16042 NO RECOGNIZED LOSSES
16043 NO RECOGNIZED LOSSES
16044 NO RECOGNIZED LOSSES
16045 NO RECOGNIZED LOSSES
16046 SHARES NOT PURCHASED
16047 NO RECOGNIZED LOSSES
16048 NO RECOGNIZED LOSSES
16049 NO RECOGNIZED LOSSES
16050 NO RECOGNIZED LOSSES
16051 NO RECOGNIZED LOSSES
16052 NO RECOGNIZED LOSSES
16053 NO RECOGNIZED LOSSES
16054 NO RECOGNIZED LOSSES
16055 NO RECOGNIZED LOSSES
16056 NO RECOGNIZED LOSSES
16057 NO RECOGNIZED LOSSES
16058 NO RECOGNIZED LOSSES
16059 NO RECOGNIZED LOSSES
16060 NO RECOGNIZED LOSSES
16061 NO RECOGNIZED LOSSES
16062 NO RECOGNIZED LOSSES
16063 NO RECOGNIZED LOSSES
16064 NO RECOGNIZED LOSSES
16065 NO RECOGNIZED LOSSES
16066 NO RECOGNIZED LOSSES
16067 NO RECOGNIZED LOSSES
16068 NO RECOGNIZED LOSSES
16069 NO RECOGNIZED LOSSES
16070 NO RECOGNIZED LOSSES
16071 NO RECOGNIZED LOSSES
16072 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 16073 | NO RECOGNIZED LOSSES |
| 16074 | NO RECOGNIZED LOSSES |
| 16076 | NO RECOGNIZED LOSSES |
| 16077 | NO RECOGNIZED LOSSES |
| 16078 | NO RECOGNIZED LOSSES |
| 16079 | NO RECOGNIZED LOSSES |
| 16080 | NO RECOGNIZED LOSSES |
| 16081 | NO RECOGNIZED LOSSES |
| 16082 | NO RECOGNIZED LOSSES |
| 16083 | NO RECOGNIZED LOSSES |
| 16084 | NO RECOGNIZED LOSSES |
| 16085 | NO RECOGNIZED LOSSES |
| 16086 | NO RECOGNIZED LOSSES |
| 16087 | NO RECOGNIZED LOSSES |
| 16088 | NO RECOGNIZED LOSSES |
| 16089 | NO RECOGNIZED LOSSES |
| 16090 | NO RECOGNIZED LOSSES |
| 16091 | NO RECOGNIZED LOSSES |
| 16092 | NO RECOGNIZED LOSSES |
| 16093 | SHARES NOT PURCHASED |
| 16094 | SHARES NOT PURCHASED |
| 16095 | NO RECOGNIZED LOSSES |
| 16096 | NO RECOGNIZED LOSSES |
| 16097 | NO RECOGNIZED LOSSES |
| 16098 | NO RECOGNIZED LOSSES |
| 16099 | NO RECOGNIZED LOSSES |
| 16100 | NO RECOGNIZED LOSSES |
| 16101 | NO RECOGNIZED LOSSES |
| 16102 | NO RECOGNIZED LOSSES |
| 16103 | NO RECOGNIZED LOSSES |
| 16104 | NO RECOGNIZED LOSSES |
| 16105 | NO RECOGNIZED LOSSES |
| 16106 | NO RECOGNIZED LOSSES |
| 16107 | NO RECOGNIZED LOSSES |
| 16108 | NO RECOGNIZED LOSSES |
| 16109 | NO RECOGNIZED LOSSES |
| 16110 | NO RECOGNIZED LOSSES |
| 16111 | NO RECOGNIZED LOSSES |
| 16112 | NO RECOGNIZED LOSSES |
| 16113 | NO RECOGNIZED LOSSES |
| 16114 | NO RECOGNIZED LOSSES |
| 16115 | NO RECOGNIZED LOSSES |
| 16116 | NO RECOGNIZED LOSSES |
| 16117 | NO RECOGNIZED LOSSES |
| 16118 | NO RECOGNIZED LOSSES |
| 16119 | NO RECOGNIZED LOSSES |
| 16120 | NO RECOGNIZED LOSSES |
| 16121 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16122 | NO RECOGNIZED LOSSES |
| 16123 | NO RECOGNIZED LOSSES |
| 16124 | NO RECOGNIZED LOSSES |
| 16125 | NO RECOGNIZED LOSSES |
| 16126 | SHARES NOT PURCHASED |
| 16127 | NO RECOGNIZED LOSSES |
| 16128 | NO RECOGNIZED LOSSES |
| 16129 | NO RECOGNIZED LOSSES |
| 16130 | NO RECOGNIZED LOSSES |
| 16131 | NO RECOGNIZED LOSSES |
| 16132 | NO RECOGNIZED LOSSES |
| 16133 | NO RECOGNIZED LOSSES |
| 16134 | NO RECOGNIZED LOSSES |
| 16135 | NO RECOGNIZED LOSSES |
| 16136 | NO RECOGNIZED LOSSES |
| 16137 | NO RECOGNIZED LOSSES |
| 16138 | NO RECOGNIZED LOSSES |
| 16139 | NO RECOGNIZED LOSSES |
| 16140 | SHARES NOT PURCHASED |
| 16141 | NO RECOGNIZED LOSSES |
| 16142 | NO RECOGNIZED LOSSES |
| 16143 | NO RECOGNIZED LOSSES |
| 16144 | NO RECOGNIZED LOSSES |
| 16145 | NO RECOGNIZED LOSSES |
| 16146 | NO RECOGNIZED LOSSES |
| 16147 | NO RECOGNIZED LOSSES |
| 16148 | NO RECOGNIZED LOSSES |
| 16149 | NO RECOGNIZED LOSSES |
| 16150 | SHARES NOT PURCHASED |
| 16151 | NO RECOGNIZED LOSSES |
| 16152 | NO RECOGNIZED LOSSES |
| 16153 | NO RECOGNIZED LOSSES |
| 16154 | NO RECOGNIZED LOSSES |
| 16155 | NO RECOGNIZED LOSSES |
| 16156 | NO RECOGNIZED LOSSES |
| 16157 | NO RECOGNIZED LOSSES |
| 16158 | NO RECOGNIZED LOSSES |
| 16159 | NO RECOGNIZED LOSSES |
| 16160 | NO RECOGNIZED LOSSES |
| 16161 | NO RECOGNIZED LOSSES |
| 16162 | NO RECOGNIZED LOSSES |
| 16163 | NO RECOGNIZED LOSSES |
| 16164 | NO RECOGNIZED LOSSES |
| 16165 | NO RECOGNIZED LOSSES |
| 16166 | NO RECOGNIZED LOSSES |
| 16167 | SHARES NOT PURCHASED |
| 16168 | NO RECOGNIZED LOSSES |
| 16169 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16170 | NO RECOGNIZED LOSSES |
| 16171 | NO RECOGNIZED LOSSES |
| 16172 | NO RECOGNIZED LOSSES |
| 16173 | NO RECOGNIZED LOSSES |
| 16174 | NO RECOGNIZED LOSSES |
| 16175 | NO RECOGNIZED LOSSES |
| 16176 | NO RECOGNIZED LOSSES |
| 16177 | NO RECOGNIZED LOSSES |
| 16178 | NO RECOGNIZED LOSSES |
| 16179 | NO RECOGNIZED LOSSES |
| 16180 | NO RECOGNIZED LOSSES |
| 16181 | NO RECOGNIZED LOSSES |
| 16182 | NO RECOGNIZED LOSSES |
| 16183 | NO RECOGNIZED LOSSES |
| 16184 | NO RECOGNIZED LOSSES |
| 16185 | NO RECOGNIZED LOSSES |
| 16186 | NO RECOGNIZED LOSSES |
| 16187 | NO RECOGNIZED LOSSES |
| 16188 | NO RECOGNIZED LOSSES |
| 16190 | NO RECOGNIZED LOSSES |
| 16192 | NO RECOGNIZED LOSSES |
| 16193 | NO RECOGNIZED LOSSES |
| 16194 | NO RECOGNIZED LOSSES |
| 16195 | NO RECOGNIZED LOSSES |
| 16196 | NO RECOGNIZED LOSSES |
| 16197 | NO RECOGNIZED LOSSES |
| 16198 | NO RECOGNIZED LOSSES |
| 16199 | NO RECOGNIZED LOSSES |
| 16200 | NO RECOGNIZED LOSSES |
| 16201 | NO RECOGNIZED LOSSES |
| 16202 | NO RECOGNIZED LOSSES |
| 16203 | NO RECOGNIZED LOSSES |
| 16204 | NO RECOGNIZED LOSSES |
| 16205 | NO RECOGNIZED LOSSES |
| 16206 | NO RECOGNIZED LOSSES |
| 16207 | NO RECOGNIZED LOSSES |
| 16208 | SHARES NOT PURCHASED |
| 16209 | SHARES NOT PURCHASED |
| 16210 | NO RECOGNIZED LOSSES |
| 16211 | SHARES NOT PURCHASED |
| 16213 | SHARES NOT PURCHASED |
| 16214 | SHARES NOT PURCHASED |
| 16215 | NO RECOGNIZED LOSSES |
| 16216 | NO RECOGNIZED LOSSES |
| 16217 | NO RECOGNIZED LOSSES |
| 16218 | NO RECOGNIZED LOSSES |
| 16219 | NO RECOGNIZED LOSSES |
| 16220 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16222 | NO RECOGNIZED LOSSES |
| 16223 | NO RECOGNIZED LOSSES |
| 16224 | NO RECOGNIZED LOSSES |
| 16225 | NO RECOGNIZED LOSSES |
| 16226 | NO RECOGNIZED LOSSES |
| 16227 | NO RECOGNIZED LOSSES |
| 16228 | NO RECOGNIZED LOSSES |
| 16229 | NO RECOGNIZED LOSSES |
| 16230 | NO RECOGNIZED LOSSES |
| 16231 | NO RECOGNIZED LOSSES |
| 16232 | NO RECOGNIZED LOSSES |
| 16233 | NO RECOGNIZED LOSSES |
| 16234 | NO RECOGNIZED LOSSES |
| 16235 | NO RECOGNIZED LOSSES |
| 16237 | NO RECOGNIZED LOSSES |
| 16238 | NO RECOGNIZED LOSSES |
| 16239 | NO RECOGNIZED LOSSES |
| 16240 | NO RECOGNIZED LOSSES |
| 16241 | NO RECOGNIZED LOSSES |
| 16242 | NO RECOGNIZED LOSSES |
| 16243 | NO RECOGNIZED LOSSES |
| 16244 | NO RECOGNIZED LOSSES |
| 16245 | NO RECOGNIZED LOSSES |
| 16246 | NO RECOGNIZED LOSSES |
| 16247 | NO RECOGNIZED LOSSES |
| 16248 | NO RECOGNIZED LOSSES |
| 16249 | NO RECOGNIZED LOSSES |
| 16250 | NO RECOGNIZED LOSSES |
| 16251 | NO RECOGNIZED LOSSES |
| 16252 | NO RECOGNIZED LOSSES |
| 16253 | NO RECOGNIZED LOSSES |
| 16254 | NO RECOGNIZED LOSSES |
| 16255 | NO RECOGNIZED LOSSES |
| 16256 | NO RECOGNIZED LOSSES |
| 16257 | NO RECOGNIZED LOSSES |
| 16258 | NO RECOGNIZED LOSSES |
| 16259 | NO RECOGNIZED LOSSES |
| 16260 | NO RECOGNIZED LOSSES |
| 16261 | NO RECOGNIZED LOSSES |
| 16262 | NO RECOGNIZED LOSSES |
| 16263 | NO RECOGNIZED LOSSES |
| 16264 | NO RECOGNIZED LOSSES |
| 16265 | NO RECOGNIZED LOSSES |
| 16266 | NO RECOGNIZED LOSSES |
| 16267 | NO RECOGNIZED LOSSES |
| 16268 | NO RECOGNIZED LOSSES |
| 16269 | NO RECOGNIZED LOSSES |
| 16270 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16271 | NO RECOGNIZED LOSSES |
| 16272 | NO RECOGNIZED LOSSES |
| 16273 | NO RECOGNIZED LOSSES |
| 16274 | NO RECOGNIZED LOSSES |
| 16275 | NO RECOGNIZED LOSSES |
| 16276 | NO RECOGNIZED LOSSES |
| 16277 | NO RECOGNIZED LOSSES |
| 16278 | NO RECOGNIZED LOSSES |
| 16279 | NO RECOGNIZED LOSSES |
| 16280 | NO RECOGNIZED LOSSES |
| 16281 | NO RECOGNIZED LOSSES |
| 16282 | NO RECOGNIZED LOSSES |
| 16283 | NO RECOGNIZED LOSSES |
| 16284 | NO RECOGNIZED LOSSES |
| 16285 | NO RECOGNIZED LOSSES |
| 16286 | NO RECOGNIZED LOSSES |
| 16287 | NO RECOGNIZED LOSSES |
| 16288 | NO RECOGNIZED LOSSES |
| 16289 | NO RECOGNIZED LOSSES |
| 16290 | NO RECOGNIZED LOSSES |
| 16291 | NO RECOGNIZED LOSSES |
| 16292 | NO RECOGNIZED LOSSES |
| 16293 | NO RECOGNIZED LOSSES |
| 16294 | NO RECOGNIZED LOSSES |
| 16295 | NO RECOGNIZED LOSSES |
| 16296 | NO RECOGNIZED LOSSES |
| 16297 | NO RECOGNIZED LOSSES |
| 16298 | NO RECOGNIZED LOSSES |
| 16299 | NO RECOGNIZED LOSSES |
| 16300 | NO RECOGNIZED LOSSES |
| 16301 | NO RECOGNIZED LOSSES |
| 16302 | NO RECOGNIZED LOSSES |
| 16303 | NO RECOGNIZED LOSSES |
| 16304 | NO RECOGNIZED LOSSES |
| 16305 | NO RECOGNIZED LOSSES |
| 16306 | NO RECOGNIZED LOSSES |
| 16307 | NO RECOGNIZED LOSSES |
| 16308 | NO RECOGNIZED LOSSES |
| 16309 | NO RECOGNIZED LOSSES |
| 16310 | NO RECOGNIZED LOSSES |
| 16311 | NO RECOGNIZED LOSSES |
| 16312 | NO RECOGNIZED LOSSES |
| 16313 | NO RECOGNIZED LOSSES |
| 16314 | SHARES NOT PURCHASED |
| 16315 | SHARES NOT PURCHASED |
| 16316 | NO RECOGNIZED LOSSES |
| 16317 | NO RECOGNIZED LOSSES |
| 16318 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 16319 | NO RECOGNIZED LOSSES |
| 16320 | NO RECOGNIZED LOSSES |
| 16321 | NO RECOGNIZED LOSSES |
| 16322 | NO RECOGNIZED LOSSES |
| 16323 | NO RECOGNIZED LOSSES |
| 16324 | NO RECOGNIZED LOSSES |
| 16325 | NO RECOGNIZED LOSSES |
| 16326 | NO RECOGNIZED LOSSES |
| 16327 | NO RECOGNIZED LOSSES |
| 16328 | NO RECOGNIZED LOSSES |
| 16330 | NO RECOGNIZED LOSSES |
| 16331 | NO RECOGNIZED LOSSES |
| 16332 | NO RECOGNIZED LOSSES |
| 16334 | NO RECOGNIZED LOSSES |
| 16335 | NO RECOGNIZED LOSSES |
| 16336 | NO RECOGNIZED LOSSES |
| 16337 | NO RECOGNIZED LOSSES |
| 16338 | NO RECOGNIZED LOSSES |
| 16339 | NO RECOGNIZED LOSSES |
| 16340 | NO RECOGNIZED LOSSES |
| 16341 | NO RECOGNIZED LOSSES |
| 16342 | NO RECOGNIZED LOSSES |
| 16343 | NO RECOGNIZED LOSSES |
| 16344 | NO RECOGNIZED LOSSES |
| 16345 | NO RECOGNIZED LOSSES |
| 16346 | NO RECOGNIZED LOSSES |
| 16347 | NO RECOGNIZED LOSSES |
| 16348 | NO RECOGNIZED LOSSES |
| 16349 | NO RECOGNIZED LOSSES |
| 16350 | NO RECOGNIZED LOSSES |
| 16351 | NO RECOGNIZED LOSSES |
| 16352 | NO RECOGNIZED LOSSES |
| 16353 | NO RECOGNIZED LOSSES |
| 16354 | NO RECOGNIZED LOSSES |
| 16355 | NO RECOGNIZED LOSSES |
| 16356 | NO RECOGNIZED LOSSES |
| 16357 | NO RECOGNIZED LOSSES |
| 16358 | NO RECOGNIZED LOSSES |
| 16359 | NO RECOGNIZED LOSSES |
| 16360 | NO RECOGNIZED LOSSES |
| 16361 | NO RECOGNIZED LOSSES |
| 16362 | NO RECOGNIZED LOSSES |
| 16363 | NO RECOGNIZED LOSSES |
| 16364 | NO RECOGNIZED LOSSES |
| 16365 | NO RECOGNIZED LOSSES |
| 16366 | NO RECOGNIZED LOSSES |
| 16367 | SHARES NOT PURCHASED |
| 16368 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16369 | NO RECOGNIZED LOSSES |
| 16370 | NO RECOGNIZED LOSSES |
| 16371 | NO RECOGNIZED LOSSES |
| 16374 | NO RECOGNIZED LOSSES |
| 16375 | SHARES NOT PURCHASED |
| 16376 | NO RECOGNIZED LOSSES |
| 16377 | SHARES NOT PURCHASED |
| 16378 | SHARES NOT PURCHASED |
| 16379 | NO RECOGNIZED LOSSES |
| 16380 | NO RECOGNIZED LOSSES |
| 16381 | NO RECOGNIZED LOSSES |
| 16382 | NO RECOGNIZED LOSSES |
| 16383 | NO RECOGNIZED LOSSES |
| 16384 | SHARES NOT PURCHASED |
| 16386 | SHARES NOT PURCHASED |
| 16387 | NO RECOGNIZED LOSSES |
| 16389 | NO RECOGNIZED LOSSES |
| 16390 | NO RECOGNIZED LOSSES |
| 16391 | NO RECOGNIZED LOSSES |
| 16392 | SHARES NOT PURCHASED |
| 16393 | NO RECOGNIZED LOSSES |
| 16394 | SHARES NOT PURCHASED |
| 16396 | NO RECOGNIZED LOSSES |
| 16397 | NO RECOGNIZED LOSSES |
| 16398 | NO RECOGNIZED LOSSES |
| 16399 | NO RECOGNIZED LOSSES |
| 16400 | NO RECOGNIZED LOSSES |
| 16401 | NO RECOGNIZED LOSSES |
| 16402 | NO RECOGNIZED LOSSES |
| 16403 | SHARES NOT PURCHASED |
| 16404 | NO RECOGNIZED LOSSES |
| 16405 | NO RECOGNIZED LOSSES |
| 16406 | NO RECOGNIZED LOSSES |
| 16407 | NO RECOGNIZED LOSSES |
| 16408 | NO RECOGNIZED LOSSES |
| 16409 | NO RECOGNIZED LOSSES |
| 16410 | NO RECOGNIZED LOSSES |
| 16411 | SHARES NOT PURCHASED |
| 16412 | NO RECOGNIZED LOSSES |
| 16414 | SHARES NOT PURCHASED |
| 16415 | NO RECOGNIZED LOSSES |
| 16416 | NO RECOGNIZED LOSSES |
| 16417 | NO RECOGNIZED LOSSES |
| 16418 | NO RECOGNIZED LOSSES |
| 16419 | SHARES NOT PURCHASED |
| 16420 | SHARES NOT PURCHASED |
| 16421 | NO RECOGNIZED LOSSES |
| 16423 | SHARES NOT PURCHASED |

Case 3:20-cv-00171-AC    Document 56    Filed 12/01/21    Page 460 of 686

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 16424 | NO RECOGNIZED LOSSES |
| 16425 | NO RECOGNIZED LOSSES |
| 16426 | SHARES NOT PURCHASED |
| 16427 | NO RECOGNIZED LOSSES |
| 16429 | SHARES NOT PURCHASED |
| 16430 | SHARES NOT PURCHASED |
| 16431 | SHARES NOT PURCHASED |
| 16432 | NO RECOGNIZED LOSSES |
| 16433 | NO RECOGNIZED LOSSES |
| 16434 | SHARES NOT PURCHASED |
| 16435 | SHARES NOT PURCHASED |
| 16436 | NO RECOGNIZED LOSSES |
| 16437 | NO RECOGNIZED LOSSES |
| 16438 | NO RECOGNIZED LOSSES |
| 16440 | SHARES NOT PURCHASED |
| 16441 | NO RECOGNIZED LOSSES |
| 16442 | NO RECOGNIZED LOSSES |
| 16443 | NO RECOGNIZED LOSSES |
| 16444 | NO RECOGNIZED LOSSES |
| 16445 | NO RECOGNIZED LOSSES |
| 16446 | SHARES NOT PURCHASED |
| 16447 | SHARES NOT PURCHASED |
| 16448 | SHARES NOT PURCHASED |
| 16449 | DUPLICATE CLAIM FILED |
| 16450 | SHARES NOT PURCHASED |
| 16451 | NO RECOGNIZED LOSSES |
| 16453 | SHARES NOT PURCHASED |
| 16454 | NO RECOGNIZED LOSSES |
| 16455 | NO RECOGNIZED LOSSES |
| 16456 | NO RECOGNIZED LOSSES |
| 16457 | NO RECOGNIZED LOSSES |
| 16458 | NO RECOGNIZED LOSSES |
| 16459 | NO RECOGNIZED LOSSES |
| 16460 | NO RECOGNIZED LOSSES |
| 16461 | NO RECOGNIZED LOSSES |
| 16462 | NO RECOGNIZED LOSSES |
| 16463 | NO RECOGNIZED LOSSES |
| 16464 | SHARES NOT PURCHASED |
| 16465 | NO RECOGNIZED LOSSES |
| 16466 | NO RECOGNIZED LOSSES |
| 16467 | NO RECOGNIZED LOSSES |
| 16468 | NO RECOGNIZED LOSSES |
| 16469 | NO RECOGNIZED LOSSES |
| 16470 | NO RECOGNIZED LOSSES |
| 16471 | NO RECOGNIZED LOSSES |
| 16473 | NO RECOGNIZED LOSSES |
| 16474 | NO RECOGNIZED LOSSES |
| 16475 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

16476 NO RECOGNIZED LOSSES
16477 NO RECOGNIZED LOSSES
16478 NO RECOGNIZED LOSSES
16479 NO RECOGNIZED LOSSES
16480 NO RECOGNIZED LOSSES
16481 NO RECOGNIZED LOSSES
16482 NO RECOGNIZED LOSSES
16483 NO RECOGNIZED LOSSES
16484 NO RECOGNIZED LOSSES
16485 NO RECOGNIZED LOSSES
16486 NO RECOGNIZED LOSSES
16487 NO RECOGNIZED LOSSES
16488 NO RECOGNIZED LOSSES
16489 NO RECOGNIZED LOSSES
16490 NO RECOGNIZED LOSSES
16491 NO RECOGNIZED LOSSES
16492 NO RECOGNIZED LOSSES
16493 NO RECOGNIZED LOSSES
16494 NO RECOGNIZED LOSSES
16495 NO RECOGNIZED LOSSES
16496 NO RECOGNIZED LOSSES
16497 NO RECOGNIZED LOSSES
16498 NO RECOGNIZED LOSSES
16499 NO RECOGNIZED LOSSES
16500 NO RECOGNIZED LOSSES
16501 NO RECOGNIZED LOSSES
16502 NO RECOGNIZED LOSSES
16503 NO RECOGNIZED LOSSES
16504 NO RECOGNIZED LOSSES
16505 NO RECOGNIZED LOSSES
16506 NO RECOGNIZED LOSSES
16507 NO RECOGNIZED LOSSES
16508 NO RECOGNIZED LOSSES
16509 NO RECOGNIZED LOSSES
16510 NO RECOGNIZED LOSSES
16511 NO RECOGNIZED LOSSES
16512 NO RECOGNIZED LOSSES
16513 NO RECOGNIZED LOSSES
16514 NO RECOGNIZED LOSSES
16515 NO RECOGNIZED LOSSES
16516 NO RECOGNIZED LOSSES
16517 NO RECOGNIZED LOSSES
16518 NO RECOGNIZED LOSSES
16519 NO RECOGNIZED LOSSES
16520 NO RECOGNIZED LOSSES
16521 NO RECOGNIZED LOSSES
16522 NO RECOGNIZED LOSSES
16523 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16524 | NO RECOGNIZED LOSSES |
| 16525 | NO RECOGNIZED LOSSES |
| 16526 | NO RECOGNIZED LOSSES |
| 16527 | NO RECOGNIZED LOSSES |
| 16528 | NO RECOGNIZED LOSSES |
| 16529 | NO RECOGNIZED LOSSES |
| 16530 | NO RECOGNIZED LOSSES |
| 16531 | NO RECOGNIZED LOSSES |
| 16532 | NO RECOGNIZED LOSSES |
| 16533 | NO RECOGNIZED LOSSES |
| 16534 | NO RECOGNIZED LOSSES |
| 16535 | NO RECOGNIZED LOSSES |
| 16536 | NO RECOGNIZED LOSSES |
| 16537 | NO RECOGNIZED LOSSES |
| 16538 | NO RECOGNIZED LOSSES |
| 16539 | NO RECOGNIZED LOSSES |
| 16540 | NO RECOGNIZED LOSSES |
| 16541 | NO RECOGNIZED LOSSES |
| 16542 | NO RECOGNIZED LOSSES |
| 16543 | NO RECOGNIZED LOSSES |
| 16544 | NO RECOGNIZED LOSSES |
| 16545 | NO RECOGNIZED LOSSES |
| 16546 | NO RECOGNIZED LOSSES |
| 16547 | NO RECOGNIZED LOSSES |
| 16548 | NO RECOGNIZED LOSSES |
| 16549 | NO RECOGNIZED LOSSES |
| 16550 | NO RECOGNIZED LOSSES |
| 16551 | NO RECOGNIZED LOSSES |
| 16552 | NO RECOGNIZED LOSSES |
| 16553 | NO RECOGNIZED LOSSES |
| 16554 | NO RECOGNIZED LOSSES |
| 16555 | NO RECOGNIZED LOSSES |
| 16556 | NO RECOGNIZED LOSSES |
| 16557 | NO RECOGNIZED LOSSES |
| 16558 | NO RECOGNIZED LOSSES |
| 16559 | NO RECOGNIZED LOSSES |
| 16560 | NO RECOGNIZED LOSSES |
| 16561 | NO RECOGNIZED LOSSES |
| 16562 | NO RECOGNIZED LOSSES |
| 16563 | NO RECOGNIZED LOSSES |
| 16564 | NO RECOGNIZED LOSSES |
| 16565 | NO RECOGNIZED LOSSES |
| 16566 | NO RECOGNIZED LOSSES |
| 16567 | NO RECOGNIZED LOSSES |
| 16568 | NO RECOGNIZED LOSSES |
| 16569 | NO RECOGNIZED LOSSES |
| 16570 | NO RECOGNIZED LOSSES |
| 16571 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 16572 | NO RECOGNIZED LOSSES |
| 16574 | NO RECOGNIZED LOSSES |
| 16575 | NO RECOGNIZED LOSSES |
| 16576 | NO RECOGNIZED LOSSES |
| 16577 | NO RECOGNIZED LOSSES |
| 16579 | NO RECOGNIZED LOSSES |
| 16580 | NO RECOGNIZED LOSSES |
| 16581 | NO RECOGNIZED LOSSES |
| 16582 | NO RECOGNIZED LOSSES |
| 16583 | NO RECOGNIZED LOSSES |
| 16584 | NO RECOGNIZED LOSSES |
| 16585 | SHARES NOT PURCHASED |
| 16586 | NO RECOGNIZED LOSSES |
| 16587 | NO RECOGNIZED LOSSES |
| 16588 | NO RECOGNIZED LOSSES |
| 16589 | NO RECOGNIZED LOSSES |
| 16590 | NO RECOGNIZED LOSSES |
| 16591 | SHARES NOT PURCHASED |
| 16592 | NO RECOGNIZED LOSSES |
| 16593 | NO RECOGNIZED LOSSES |
| 16594 | NO RECOGNIZED LOSSES |
| 16595 | NO RECOGNIZED LOSSES |
| 16596 | NO RECOGNIZED LOSSES |
| 16597 | NO RECOGNIZED LOSSES |
| 16598 | NO RECOGNIZED LOSSES |
| 16599 | NO RECOGNIZED LOSSES |
| 16601 | NO RECOGNIZED LOSSES |
| 16602 | NO RECOGNIZED LOSSES |
| 16603 | NO RECOGNIZED LOSSES |
| 16604 | NO RECOGNIZED LOSSES |
| 16605 | NO RECOGNIZED LOSSES |
| 16606 | NO RECOGNIZED LOSSES |
| 16607 | NO RECOGNIZED LOSSES |
| 16608 | NO RECOGNIZED LOSSES |
| 16609 | NO RECOGNIZED LOSSES |
| 16610 | NO RECOGNIZED LOSSES |
| 16611 | NO RECOGNIZED LOSSES |
| 16612 | NO RECOGNIZED LOSSES |
| 16613 | NO RECOGNIZED LOSSES |
| 16614 | NO RECOGNIZED LOSSES |
| 16615 | NO RECOGNIZED LOSSES |
| 16616 | NO RECOGNIZED LOSSES |
| 16617 | NO RECOGNIZED LOSSES |
| 16618 | NO RECOGNIZED LOSSES |
| 16619 | NO RECOGNIZED LOSSES |
| 16620 | NO RECOGNIZED LOSSES |
| 16621 | NO RECOGNIZED LOSSES |
| 16622 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16623 | NO RECOGNIZED LOSSES |
| 16624 | NO RECOGNIZED LOSSES |
| 16625 | NO RECOGNIZED LOSSES |
| 16626 | NO RECOGNIZED LOSSES |
| 16627 | NO RECOGNIZED LOSSES |
| 16628 | NO RECOGNIZED LOSSES |
| 16629 | NO RECOGNIZED LOSSES |
| 16630 | NO RECOGNIZED LOSSES |
| 16631 | NO RECOGNIZED LOSSES |
| 16632 | NO RECOGNIZED LOSSES |
| 16633 | NO RECOGNIZED LOSSES |
| 16634 | NO RECOGNIZED LOSSES |
| 16635 | NO RECOGNIZED LOSSES |
| 16636 | NO RECOGNIZED LOSSES |
| 16637 | NO RECOGNIZED LOSSES |
| 16638 | NO RECOGNIZED LOSSES |
| 16639 | NO RECOGNIZED LOSSES |
| 16640 | NO RECOGNIZED LOSSES |
| 16641 | NO RECOGNIZED LOSSES |
| 16642 | NO RECOGNIZED LOSSES |
| 16643 | NO RECOGNIZED LOSSES |
| 16644 | NO RECOGNIZED LOSSES |
| 16645 | NO RECOGNIZED LOSSES |
| 16646 | NO RECOGNIZED LOSSES |
| 16647 | NO RECOGNIZED LOSSES |
| 16648 | NO RECOGNIZED LOSSES |
| 16649 | NO RECOGNIZED LOSSES |
| 16650 | NO RECOGNIZED LOSSES |
| 16651 | NO RECOGNIZED LOSSES |
| 16652 | NO RECOGNIZED LOSSES |
| 16653 | NO RECOGNIZED LOSSES |
| 16654 | NO RECOGNIZED LOSSES |
| 16655 | NO RECOGNIZED LOSSES |
| 16656 | NO RECOGNIZED LOSSES |
| 16657 | NO RECOGNIZED LOSSES |
| 16658 | NO RECOGNIZED LOSSES |
| 16659 | NO RECOGNIZED LOSSES |
| 16660 | NO RECOGNIZED LOSSES |
| 16661 | NO RECOGNIZED LOSSES |
| 16662 | NO RECOGNIZED LOSSES |
| 16663 | NO RECOGNIZED LOSSES |
| 16664 | NO RECOGNIZED LOSSES |
| 16665 | NO RECOGNIZED LOSSES |
| 16666 | NO RECOGNIZED LOSSES |
| 16667 | NO RECOGNIZED LOSSES |
| 16668 | NO RECOGNIZED LOSSES |
| 16669 | NO RECOGNIZED LOSSES |
| 16670 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 16671 | NO RECOGNIZED LOSSES |
| 16672 | NO RECOGNIZED LOSSES |
| 16673 | NO RECOGNIZED LOSSES |
| 16674 | NO RECOGNIZED LOSSES |
| 16675 | NO RECOGNIZED LOSSES |
| 16676 | NO RECOGNIZED LOSSES |
| 16677 | NO RECOGNIZED LOSSES |
| 16678 | NO RECOGNIZED LOSSES |
| 16679 | NO RECOGNIZED LOSSES |
| 16680 | NO RECOGNIZED LOSSES |
| 16681 | NO RECOGNIZED LOSSES |
| 16682 | NO RECOGNIZED LOSSES |
| 16683 | NO RECOGNIZED LOSSES |
| 16684 | NO RECOGNIZED LOSSES |
| 16685 | NO RECOGNIZED LOSSES |
| 16686 | NO RECOGNIZED LOSSES |
| 16687 | NO RECOGNIZED LOSSES |
| 16688 | NO RECOGNIZED LOSSES |
| 16689 | NO RECOGNIZED LOSSES |
| 16690 | NO RECOGNIZED LOSSES |
| 16691 | NO RECOGNIZED LOSSES |
| 16692 | NO RECOGNIZED LOSSES |
| 16693 | NO RECOGNIZED LOSSES |
| 16694 | NO RECOGNIZED LOSSES |
| 16695 | NO RECOGNIZED LOSSES |
| 16696 | NO RECOGNIZED LOSSES |
| 16697 | NO RECOGNIZED LOSSES |
| 16698 | NO RECOGNIZED LOSSES |
| 16699 | NO RECOGNIZED LOSSES |
| 16700 | NO RECOGNIZED LOSSES |
| 16701 | NO RECOGNIZED LOSSES |
| 16702 | NO RECOGNIZED LOSSES |
| 16703 | NO RECOGNIZED LOSSES |
| 16704 | NO RECOGNIZED LOSSES |
| 16705 | NO RECOGNIZED LOSSES |
| 16706 | NO RECOGNIZED LOSSES |
| 16707 | NO RECOGNIZED LOSSES |
| 16708 | SHARES NOT PURCHASED |
| 16709 | SHARES NOT PURCHASED |
| 16710 | NO RECOGNIZED LOSSES |
| 16711 | NO RECOGNIZED LOSSES |
| 16712 | NO RECOGNIZED LOSSES |
| 16713 | NO RECOGNIZED LOSSES |
| 16714 | NO RECOGNIZED LOSSES |
| 16715 | NO RECOGNIZED LOSSES |
| 16716 | NO RECOGNIZED LOSSES |
| 16717 | NO RECOGNIZED LOSSES |
| 16718 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16719 | NO RECOGNIZED LOSSES |
| 16720 | NO RECOGNIZED LOSSES |
| 16721 | NO RECOGNIZED LOSSES |
| 16722 | NO RECOGNIZED LOSSES |
| 16723 | NO RECOGNIZED LOSSES |
| 16724 | NO RECOGNIZED LOSSES |
| 16725 | NO RECOGNIZED LOSSES |
| 16726 | NO RECOGNIZED LOSSES |
| 16728 | NO RECOGNIZED LOSSES |
| 16729 | NO RECOGNIZED LOSSES |
| 16730 | SHARES NOT PURCHASED |
| 16731 | NO RECOGNIZED LOSSES |
| 16732 | NO RECOGNIZED LOSSES |
| 16733 | NO RECOGNIZED LOSSES |
| 16734 | NO RECOGNIZED LOSSES |
| 16735 | NO RECOGNIZED LOSSES |
| 16736 | NO RECOGNIZED LOSSES |
| 16737 | NO RECOGNIZED LOSSES |
| 16738 | NO RECOGNIZED LOSSES |
| 16739 | NO RECOGNIZED LOSSES |
| 16740 | NO RECOGNIZED LOSSES |
| 16741 | NO RECOGNIZED LOSSES |
| 16742 | NO RECOGNIZED LOSSES |
| 16743 | NO RECOGNIZED LOSSES |
| 16744 | NO RECOGNIZED LOSSES |
| 16745 | NO RECOGNIZED LOSSES |
| 16746 | NO RECOGNIZED LOSSES |
| 16747 | NO RECOGNIZED LOSSES |
| 16748 | NO RECOGNIZED LOSSES |
| 16749 | NO RECOGNIZED LOSSES |
| 16751 | SHARES NOT PURCHASED |
| 16752 | NO RECOGNIZED LOSSES |
| 16753 | NO RECOGNIZED LOSSES |
| 16754 | NO RECOGNIZED LOSSES |
| 16755 | NO RECOGNIZED LOSSES |
| 16756 | NO RECOGNIZED LOSSES |
| 16757 | NO RECOGNIZED LOSSES |
| 16758 | NO RECOGNIZED LOSSES |
| 16759 | NO RECOGNIZED LOSSES |
| 16761 | NO RECOGNIZED LOSSES |
| 16762 | NO RECOGNIZED LOSSES |
| 16763 | NO RECOGNIZED LOSSES |
| 16764 | NO RECOGNIZED LOSSES |
| 16765 | NO RECOGNIZED LOSSES |
| 16766 | NO RECOGNIZED LOSSES |
| 16767 | NO RECOGNIZED LOSSES |
| 16768 | NO RECOGNIZED LOSSES |
| 16769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16770 | NO RECOGNIZED LOSSES |
| 16771 | NO RECOGNIZED LOSSES |
| 16772 | NO RECOGNIZED LOSSES |
| 16773 | NO RECOGNIZED LOSSES |
| 16774 | NO RECOGNIZED LOSSES |
| 16775 | NO RECOGNIZED LOSSES |
| 16776 | NO RECOGNIZED LOSSES |
| 16777 | NO RECOGNIZED LOSSES |
| 16778 | NO RECOGNIZED LOSSES |
| 16779 | SHARES NOT PURCHASED |
| 16780 | NO RECOGNIZED LOSSES |
| 16781 | SHARES NOT PURCHASED |
| 16782 | NO RECOGNIZED LOSSES |
| 16784 | NO RECOGNIZED LOSSES |
| 16786 | NO RECOGNIZED LOSSES |
| 16787 | NO RECOGNIZED LOSSES |
| 16788 | NO RECOGNIZED LOSSES |
| 16789 | NO RECOGNIZED LOSSES |
| 16790 | NO RECOGNIZED LOSSES |
| 16791 | NO RECOGNIZED LOSSES |
| 16792 | NO RECOGNIZED LOSSES |
| 16793 | NO RECOGNIZED LOSSES |
| 16794 | NO RECOGNIZED LOSSES |
| 16795 | NO RECOGNIZED LOSSES |
| 16796 | NO RECOGNIZED LOSSES |
| 16797 | NO RECOGNIZED LOSSES |
| 16798 | NO RECOGNIZED LOSSES |
| 16799 | NO RECOGNIZED LOSSES |
| 16800 | NO RECOGNIZED LOSSES |
| 16801 | NO RECOGNIZED LOSSES |
| 16802 | NO RECOGNIZED LOSSES |
| 16804 | NO RECOGNIZED LOSSES |
| 16805 | NO RECOGNIZED LOSSES |
| 16807 | NO RECOGNIZED LOSSES |
| 16809 | NO RECOGNIZED LOSSES |
| 16810 | NO RECOGNIZED LOSSES |
| 16811 | NO RECOGNIZED LOSSES |
| 16813 | NO RECOGNIZED LOSSES |
| 16814 | SHARES NOT PURCHASED |
| 16815 | NO RECOGNIZED LOSSES |
| 16816 | NO RECOGNIZED LOSSES |
| 16817 | NO RECOGNIZED LOSSES |
| 16818 | NO RECOGNIZED LOSSES |
| 16819 | SHARES NOT PURCHASED |
| 16820 | SHARES NOT PURCHASED |
| 16821 | SHARES NOT PURCHASED |
| 16822 | SHARES NOT PURCHASED |
| 16823 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**
EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 16824 | SHARES NOT PURCHASED |
| 16825 | SHARES NOT PURCHASED |
| 16826 | SHARES NOT PURCHASED |
| 16827 | SHARES NOT PURCHASED |
| 16828 | NO RECOGNIZED LOSSES |
| 16829 | NO RECOGNIZED LOSSES |
| 16830 | NO RECOGNIZED LOSSES |
| 16831 | NO RECOGNIZED LOSSES |
| 16832 | NO RECOGNIZED LOSSES |
| 16833 | NO RECOGNIZED LOSSES |
| 16834 | NO RECOGNIZED LOSSES |
| 16835 | NO RECOGNIZED LOSSES |
| 16836 | NO RECOGNIZED LOSSES |
| 16837 | NO RECOGNIZED LOSSES |
| 16838 | NO RECOGNIZED LOSSES |
| 16839 | NO RECOGNIZED LOSSES |
| 16840 | NO RECOGNIZED LOSSES |
| 16841 | NO RECOGNIZED LOSSES |
| 16842 | NO RECOGNIZED LOSSES |
| 16844 | NO RECOGNIZED LOSSES |
| 16845 | NO RECOGNIZED LOSSES |
| 16846 | NO RECOGNIZED LOSSES |
| 16847 | NO RECOGNIZED LOSSES |
| 16848 | NO RECOGNIZED LOSSES |
| 16849 | NO RECOGNIZED LOSSES |
| 16850 | NO RECOGNIZED LOSSES |
| 16851 | NO RECOGNIZED LOSSES |
| 16852 | NO RECOGNIZED LOSSES |
| 16853 | NO RECOGNIZED LOSSES |
| 16854 | NO RECOGNIZED LOSSES |
| 16855 | NO RECOGNIZED LOSSES |
| 16856 | NO RECOGNIZED LOSSES |
| 16857 | NO RECOGNIZED LOSSES |
| 16858 | NO RECOGNIZED LOSSES |
| 16859 | NO RECOGNIZED LOSSES |
| 16860 | NO RECOGNIZED LOSSES |
| 16861 | NO RECOGNIZED LOSSES |
| 16862 | NO RECOGNIZED LOSSES |
| 16863 | NO RECOGNIZED LOSSES |
| 16864 | NO RECOGNIZED LOSSES |
| 16865 | NO RECOGNIZED LOSSES |
| 16866 | NO RECOGNIZED LOSSES |
| 16867 | NO RECOGNIZED LOSSES |
| 16868 | NO RECOGNIZED LOSSES |
| 16869 | NO RECOGNIZED LOSSES |
| 16870 | NO RECOGNIZED LOSSES |
| 16871 | NO RECOGNIZED LOSSES |
| 16872 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 16873 | NO RECOGNIZED LOSSES |
| 16874 | NO RECOGNIZED LOSSES |
| 16875 | NO RECOGNIZED LOSSES |
| 16876 | SHARES NOT PURCHASED |
| 16877 | NO RECOGNIZED LOSSES |
| 16878 | NO RECOGNIZED LOSSES |
| 16879 | NO RECOGNIZED LOSSES |
| 16880 | NO RECOGNIZED LOSSES |
| 16882 | NO RECOGNIZED LOSSES |
| 16883 | NO RECOGNIZED LOSSES |
| 16884 | NO RECOGNIZED LOSSES |
| 16885 | NO RECOGNIZED LOSSES |
| 16886 | NO RECOGNIZED LOSSES |
| 16887 | NO RECOGNIZED LOSSES |
| 16888 | NO RECOGNIZED LOSSES |
| 16889 | NO RECOGNIZED LOSSES |
| 16890 | NO RECOGNIZED LOSSES |
| 16891 | NO RECOGNIZED LOSSES |
| 16892 | NO RECOGNIZED LOSSES |
| 16893 | NO RECOGNIZED LOSSES |
| 16894 | NO RECOGNIZED LOSSES |
| 16895 | NO RECOGNIZED LOSSES |
| 16896 | NO RECOGNIZED LOSSES |
| 16897 | NO RECOGNIZED LOSSES |
| 16898 | NO RECOGNIZED LOSSES |
| 16899 | SHARES NOT PURCHASED |
| 16900 | NO RECOGNIZED LOSSES |
| 16901 | NO RECOGNIZED LOSSES |
| 16902 | NO RECOGNIZED LOSSES |
| 16903 | NO RECOGNIZED LOSSES |
| 16904 | SHARES NOT PURCHASED |
| 16905 | NO RECOGNIZED LOSSES |
| 16906 | NO RECOGNIZED LOSSES |
| 16907 | NO RECOGNIZED LOSSES |
| 16908 | NO RECOGNIZED LOSSES |
| 16909 | NO RECOGNIZED LOSSES |
| 16910 | NO RECOGNIZED LOSSES |
| 16911 | NO RECOGNIZED LOSSES |
| 16912 | NO RECOGNIZED LOSSES |
| 16913 | NO RECOGNIZED LOSSES |
| 16914 | NO RECOGNIZED LOSSES |
| 16915 | NO RECOGNIZED LOSSES |
| 16916 | NO RECOGNIZED LOSSES |
| 16917 | NO RECOGNIZED LOSSES |
| 16918 | SHARES NOT PURCHASED |
| 16919 | NO RECOGNIZED LOSSES |
| 16920 | NO RECOGNIZED LOSSES |
| 16921 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 16922 | NO RECOGNIZED LOSSES |
| 16923 | NO RECOGNIZED LOSSES |
| 16924 | NO RECOGNIZED LOSSES |
| 16925 | NO RECOGNIZED LOSSES |
| 16926 | NO RECOGNIZED LOSSES |
| 16927 | SHARES NOT PURCHASED |
| 16928 | NO RECOGNIZED LOSSES |
| 16929 | NO RECOGNIZED LOSSES |
| 16930 | SHARES NOT PURCHASED |
| 16931 | NO RECOGNIZED LOSSES |
| 16932 | NO RECOGNIZED LOSSES |
| 16933 | NO RECOGNIZED LOSSES |
| 16934 | NO RECOGNIZED LOSSES |
| 16935 | NO RECOGNIZED LOSSES |
| 16936 | NO RECOGNIZED LOSSES |
| 16937 | NO RECOGNIZED LOSSES |
| 16938 | NO RECOGNIZED LOSSES |
| 16939 | NO RECOGNIZED LOSSES |
| 16940 | SHARES NOT PURCHASED |
| 16941 | NO RECOGNIZED LOSSES |
| 16942 | NO RECOGNIZED LOSSES |
| 16943 | NO RECOGNIZED LOSSES |
| 16944 | NO RECOGNIZED LOSSES |
| 16945 | NO RECOGNIZED LOSSES |
| 16946 | NO RECOGNIZED LOSSES |
| 16947 | NO RECOGNIZED LOSSES |
| 16948 | SHARES NOT PURCHASED |
| 16949 | SHARES NOT PURCHASED |
| 16950 | SHARES NOT PURCHASED |
| 16951 | NO RECOGNIZED LOSSES |
| 16952 | NO RECOGNIZED LOSSES |
| 16953 | NO RECOGNIZED LOSSES |
| 16955 | NO RECOGNIZED LOSSES |
| 16956 | SHARES NOT PURCHASED |
| 16957 | SHARES NOT PURCHASED |
| 16958 | SHARES NOT PURCHASED |
| 16959 | NO RECOGNIZED LOSSES |
| 16960 | NO RECOGNIZED LOSSES |
| 16961 | NO RECOGNIZED LOSSES |
| 16962 | NO RECOGNIZED LOSSES |
| 16963 | SHARES NOT PURCHASED |
| 16964 | NO RECOGNIZED LOSSES |
| 16965 | SHARES NOT PURCHASED |
| 16966 | NO RECOGNIZED LOSSES |
| 16967 | NO RECOGNIZED LOSSES |
| 16968 | NO RECOGNIZED LOSSES |
| 16970 | NO RECOGNIZED LOSSES |
| 16971 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**           **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 16972 | NO RECOGNIZED LOSSES |
| 16973 | NO RECOGNIZED LOSSES |
| 16974 | SHARES NOT PURCHASED |
| 16975 | SHARES NOT PURCHASED |
| 16977 | SHARES NOT PURCHASED |
| 16979 | SHARES NOT PURCHASED |
| 16981 | SHARES NOT PURCHASED |
| 16982 | SHARES NOT PURCHASED |
| 16983 | NO RECOGNIZED LOSSES |
| 16984 | SHARES NOT PURCHASED |
| 16985 | SHARES NOT PURCHASED |
| 16986 | SHARES NOT PURCHASED |
| 16987 | SHARES NOT PURCHASED |
| 16988 | SHARES NOT PURCHASED |
| 16989 | NO RECOGNIZED LOSSES |
| 16990 | SHARES NOT PURCHASED |
| 16992 | NO RECOGNIZED LOSSES |
| 16993 | NO RECOGNIZED LOSSES |
| 16994 | NO RECOGNIZED LOSSES |
| 16995 | NO RECOGNIZED LOSSES |
| 16996 | NO RECOGNIZED LOSSES |
| 16997 | NO RECOGNIZED LOSSES |
| 16998 | NO RECOGNIZED LOSSES |
| 16999 | NO RECOGNIZED LOSSES |
| 17001 | NO RECOGNIZED LOSSES |
| 17002 | NO RECOGNIZED LOSSES |
| 17003 | SHARES NOT PURCHASED |
| 17004 | NO RECOGNIZED LOSSES |
| 17005 | SHARES NOT PURCHASED |
| 17006 | NO RECOGNIZED LOSSES |
| 17007 | NO RECOGNIZED LOSSES |
| 17008 | NO RECOGNIZED LOSSES |
| 17010 | NO RECOGNIZED LOSSES |
| 17011 | NO RECOGNIZED LOSSES |
| 17013 | SHARES NOT PURCHASED |
| 17014 | SHARES NOT PURCHASED |
| 17015 | NO RECOGNIZED LOSSES |
| 17016 | SHARES NOT PURCHASED |
| 17017 | SHARES NOT PURCHASED |
| 17018 | NO RECOGNIZED LOSSES |
| 17019 | NO RECOGNIZED LOSSES |
| 17020 | NO RECOGNIZED LOSSES |
| 17021 | NO RECOGNIZED LOSSES |
| 17022 | NO RECOGNIZED LOSSES |
| 17023 | NO RECOGNIZED LOSSES |
| 17024 | SHARES NOT PURCHASED |
| 17025 | SHARES NOT PURCHASED |
| 17026 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 17028 | NO RECOGNIZED LOSSES |
| 17029 | SHARES NOT PURCHASED |
| 17030 | SHARES NOT PURCHASED |
| 17031 | NO RECOGNIZED LOSSES |
| 17032 | NO RECOGNIZED LOSSES |
| 17034 | NO RECOGNIZED LOSSES |
| 17035 | NO RECOGNIZED LOSSES |
| 17036 | NO RECOGNIZED LOSSES |
| 17037 | NO RECOGNIZED LOSSES |
| 17038 | NO RECOGNIZED LOSSES |
| 17039 | NO RECOGNIZED LOSSES |
| 17040 | NO RECOGNIZED LOSSES |
| 17041 | NO RECOGNIZED LOSSES |
| 17042 | NO RECOGNIZED LOSSES |
| 17043 | NO RECOGNIZED LOSSES |
| 17044 | NO RECOGNIZED LOSSES |
| 17046 | NO RECOGNIZED LOSSES |
| 17047 | NO RECOGNIZED LOSSES |
| 17048 | NO RECOGNIZED LOSSES |
| 17050 | NO RECOGNIZED LOSSES |
| 17051 | NO RECOGNIZED LOSSES |
| 17052 | NO RECOGNIZED LOSSES |
| 17053 | NO RECOGNIZED LOSSES |
| 17054 | NO RECOGNIZED LOSSES |
| 17055 | SHARES NOT PURCHASED |
| 17056 | NO RECOGNIZED LOSSES |
| 17057 | NO RECOGNIZED LOSSES |
| 17058 | NO RECOGNIZED LOSSES |
| 17059 | NO RECOGNIZED LOSSES |
| 17060 | SHARES NOT PURCHASED |
| 17061 | NO RECOGNIZED LOSSES |
| 17062 | NO RECOGNIZED LOSSES |
| 17063 | NO RECOGNIZED LOSSES |
| 17064 | NO RECOGNIZED LOSSES |
| 17065 | NO RECOGNIZED LOSSES |
| 17066 | NO RECOGNIZED LOSSES |
| 17067 | NO RECOGNIZED LOSSES |
| 17068 | NO RECOGNIZED LOSSES |
| 17069 | SHARES NOT PURCHASED |
| 17070 | NO RECOGNIZED LOSSES |
| 17071 | NO RECOGNIZED LOSSES |
| 17072 | NO RECOGNIZED LOSSES |
| 17073 | NO RECOGNIZED LOSSES |
| 17074 | SHARES NOT PURCHASED |
| 17075 | NO RECOGNIZED LOSSES |
| 17076 | NO RECOGNIZED LOSSES |
| 17078 | NO RECOGNIZED LOSSES |
| 17079 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17080 | NO RECOGNIZED LOSSES |
| 17081 | NO RECOGNIZED LOSSES |
| 17082 | NO RECOGNIZED LOSSES |
| 17083 | NO RECOGNIZED LOSSES |
| 17084 | NO RECOGNIZED LOSSES |
| 17085 | NO RECOGNIZED LOSSES |
| 17086 | NO RECOGNIZED LOSSES |
| 17087 | NO RECOGNIZED LOSSES |
| 17088 | NO RECOGNIZED LOSSES |
| 17089 | SHARES NOT PURCHASED |
| 17090 | SHARES NOT PURCHASED |
| 17091 | NO RECOGNIZED LOSSES |
| 17092 | NO RECOGNIZED LOSSES |
| 17093 | NO RECOGNIZED LOSSES |
| 17094 | NO RECOGNIZED LOSSES |
| 17095 | NO RECOGNIZED LOSSES |
| 17096 | NO RECOGNIZED LOSSES |
| 17097 | NO RECOGNIZED LOSSES |
| 17098 | NO RECOGNIZED LOSSES |
| 17099 | NO RECOGNIZED LOSSES |
| 17100 | NO RECOGNIZED LOSSES |
| 17101 | NO RECOGNIZED LOSSES |
| 17102 | NO RECOGNIZED LOSSES |
| 17103 | NO RECOGNIZED LOSSES |
| 17104 | NO RECOGNIZED LOSSES |
| 17105 | NO RECOGNIZED LOSSES |
| 17106 | NO RECOGNIZED LOSSES |
| 17107 | NO RECOGNIZED LOSSES |
| 17108 | NO RECOGNIZED LOSSES |
| 17109 | NO RECOGNIZED LOSSES |
| 17110 | NO RECOGNIZED LOSSES |
| 17111 | NO RECOGNIZED LOSSES |
| 17112 | SHARES NOT PURCHASED |
| 17113 | SHARES NOT PURCHASED |
| 17114 | SHARES NOT PURCHASED |
| 17115 | NO RECOGNIZED LOSSES |
| 17116 | NO RECOGNIZED LOSSES |
| 17117 | NO RECOGNIZED LOSSES |
| 17118 | NO RECOGNIZED LOSSES |
| 17119 | NO RECOGNIZED LOSSES |
| 17120 | NO RECOGNIZED LOSSES |
| 17121 | NO RECOGNIZED LOSSES |
| 17122 | NO RECOGNIZED LOSSES |
| 17123 | NO RECOGNIZED LOSSES |
| 17124 | NO RECOGNIZED LOSSES |
| 17125 | NO RECOGNIZED LOSSES |
| 17126 | NO RECOGNIZED LOSSES |
| 17127 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 17128 | NO RECOGNIZED LOSSES |
| 17129 | NO RECOGNIZED LOSSES |
| 17130 | SHARES NOT PURCHASED |
| 17131 | NO RECOGNIZED LOSSES |
| 17132 | SHARES NOT PURCHASED |
| 17133 | NO RECOGNIZED LOSSES |
| 17134 | NO RECOGNIZED LOSSES |
| 17135 | NO RECOGNIZED LOSSES |
| 17136 | NO RECOGNIZED LOSSES |
| 17137 | NO RECOGNIZED LOSSES |
| 17138 | NO RECOGNIZED LOSSES |
| 17139 | NO RECOGNIZED LOSSES |
| 17140 | NO RECOGNIZED LOSSES |
| 17141 | NO RECOGNIZED LOSSES |
| 17142 | NO RECOGNIZED LOSSES |
| 17143 | NO RECOGNIZED LOSSES |
| 17144 | NO RECOGNIZED LOSSES |
| 17145 | NO RECOGNIZED LOSSES |
| 17147 | NO RECOGNIZED LOSSES |
| 17148 | NO RECOGNIZED LOSSES |
| 17150 | NO RECOGNIZED LOSSES |
| 17152 | NO RECOGNIZED LOSSES |
| 17153 | SHARES NOT PURCHASED |
| 17154 | NO RECOGNIZED LOSSES |
| 17155 | NO RECOGNIZED LOSSES |
| 17156 | NO RECOGNIZED LOSSES |
| 17157 | SHARES NOT PURCHASED |
| 17158 | NO RECOGNIZED LOSSES |
| 17159 | SHARES NOT PURCHASED |
| 17160 | NO RECOGNIZED LOSSES |
| 17161 | SHARES NOT PURCHASED |
| 17162 | NO RECOGNIZED LOSSES |
| 17163 | NO RECOGNIZED LOSSES |
| 17164 | NO RECOGNIZED LOSSES |
| 17165 | NO RECOGNIZED LOSSES |
| 17166 | SHARES NOT PURCHASED |
| 17167 | NO RECOGNIZED LOSSES |
| 17168 | NO RECOGNIZED LOSSES |
| 17169 | NO RECOGNIZED LOSSES |
| 17170 | NO RECOGNIZED LOSSES |
| 17171 | NO RECOGNIZED LOSSES |
| 17172 | SHARES NOT PURCHASED |
| 17173 | NO RECOGNIZED LOSSES |
| 17174 | NO RECOGNIZED LOSSES |
| 17175 | NO RECOGNIZED LOSSES |
| 17176 | NO RECOGNIZED LOSSES |
| 17177 | NO RECOGNIZED LOSSES |
| 17178 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 17179 | NO RECOGNIZED LOSSES |
| 17180 | NO RECOGNIZED LOSSES |
| 17181 | NO RECOGNIZED LOSSES |
| 17182 | SHARES NOT PURCHASED |
| 17183 | NO RECOGNIZED LOSSES |
| 17184 | NO RECOGNIZED LOSSES |
| 17185 | NO RECOGNIZED LOSSES |
| 17186 | NO RECOGNIZED LOSSES |
| 17187 | NO RECOGNIZED LOSSES |
| 17188 | NO RECOGNIZED LOSSES |
| 17189 | NO RECOGNIZED LOSSES |
| 17190 | NO RECOGNIZED LOSSES |
| 17191 | NO RECOGNIZED LOSSES |
| 17192 | NO RECOGNIZED LOSSES |
| 17193 | NO RECOGNIZED LOSSES |
| 17194 | NO RECOGNIZED LOSSES |
| 17195 | NO RECOGNIZED LOSSES |
| 17196 | NO RECOGNIZED LOSSES |
| 17197 | SHARES NOT PURCHASED |
| 17198 | NO RECOGNIZED LOSSES |
| 17199 | NO RECOGNIZED LOSSES |
| 17200 | NO RECOGNIZED LOSSES |
| 17201 | SHARES NOT PURCHASED |
| 17202 | NO RECOGNIZED LOSSES |
| 17203 | NO RECOGNIZED LOSSES |
| 17204 | NO RECOGNIZED LOSSES |
| 17205 | NO RECOGNIZED LOSSES |
| 17206 | NO RECOGNIZED LOSSES |
| 17207 | NO RECOGNIZED LOSSES |
| 17208 | NO RECOGNIZED LOSSES |
| 17209 | NO RECOGNIZED LOSSES |
| 17210 | SHARES NOT PURCHASED |
| 17211 | NO RECOGNIZED LOSSES |
| 17212 | NO RECOGNIZED LOSSES |
| 17213 | NO RECOGNIZED LOSSES |
| 17214 | NO RECOGNIZED LOSSES |
| 17215 | NO RECOGNIZED LOSSES |
| 17216 | NO RECOGNIZED LOSSES |
| 17217 | NO RECOGNIZED LOSSES |
| 17218 | NO RECOGNIZED LOSSES |
| 17219 | SHARES NOT PURCHASED |
| 17221 | SHARES NOT PURCHASED |
| 17222 | NO RECOGNIZED LOSSES |
| 17223 | NO RECOGNIZED LOSSES |
| 17224 | NO RECOGNIZED LOSSES |
| 17225 | SHARES NOT PURCHASED |
| 17226 | NO RECOGNIZED LOSSES |
| 17227 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 17228 | NO RECOGNIZED LOSSES |
| 17229 | NO RECOGNIZED LOSSES |
| 17230 | NO RECOGNIZED LOSSES |
| 17231 | SHARES NOT PURCHASED |
| 17232 | SHARES NOT PURCHASED |
| 17233 | NO RECOGNIZED LOSSES |
| 17235 | NO RECOGNIZED LOSSES |
| 17236 | SHARES NOT PURCHASED |
| 17237 | NO RECOGNIZED LOSSES |
| 17238 | NO RECOGNIZED LOSSES |
| 17239 | SHARES NOT PURCHASED |
| 17240 | NO RECOGNIZED LOSSES |
| 17241 | NO RECOGNIZED LOSSES |
| 17242 | NO RECOGNIZED LOSSES |
| 17243 | NO RECOGNIZED LOSSES |
| 17244 | NO RECOGNIZED LOSSES |
| 17245 | NO RECOGNIZED LOSSES |
| 17249 | NO RECOGNIZED LOSSES |
| 17250 | NO RECOGNIZED LOSSES |
| 17251 | NO RECOGNIZED LOSSES |
| 17252 | NO RECOGNIZED LOSSES |
| 17253 | NO RECOGNIZED LOSSES |
| 17254 | NO RECOGNIZED LOSSES |
| 17255 | NO RECOGNIZED LOSSES |
| 17256 | NO RECOGNIZED LOSSES |
| 17257 | NO RECOGNIZED LOSSES |
| 17258 | NO RECOGNIZED LOSSES |
| 17259 | NO RECOGNIZED LOSSES |
| 17260 | NO RECOGNIZED LOSSES |
| 17261 | NO RECOGNIZED LOSSES |
| 17262 | NO RECOGNIZED LOSSES |
| 17263 | NO RECOGNIZED LOSSES |
| 17264 | NO RECOGNIZED LOSSES |
| 17265 | NO RECOGNIZED LOSSES |
| 17266 | NO RECOGNIZED LOSSES |
| 17267 | NO RECOGNIZED LOSSES |
| 17268 | NO RECOGNIZED LOSSES |
| 17269 | NO RECOGNIZED LOSSES |
| 17270 | NO RECOGNIZED LOSSES |
| 17271 | NO RECOGNIZED LOSSES |
| 17272 | NO RECOGNIZED LOSSES |
| 17273 | SHARES NOT PURCHASED |
| 17274 | NO RECOGNIZED LOSSES |
| 17275 | NO RECOGNIZED LOSSES |
| 17276 | NO RECOGNIZED LOSSES |
| 17277 | NO RECOGNIZED LOSSES |
| 17278 | NO RECOGNIZED LOSSES |
| 17279 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17280 | NO RECOGNIZED LOSSES |
| 17281 | NO RECOGNIZED LOSSES |
| 17282 | NO RECOGNIZED LOSSES |
| 17283 | NO RECOGNIZED LOSSES |
| 17284 | NO RECOGNIZED LOSSES |
| 17285 | NO RECOGNIZED LOSSES |
| 17286 | NO RECOGNIZED LOSSES |
| 17287 | NO RECOGNIZED LOSSES |
| 17288 | NO RECOGNIZED LOSSES |
| 17289 | NO RECOGNIZED LOSSES |
| 17290 | SHARES NOT PURCHASED |
| 17291 | NO RECOGNIZED LOSSES |
| 17292 | NO RECOGNIZED LOSSES |
| 17293 | NO RECOGNIZED LOSSES |
| 17294 | NO RECOGNIZED LOSSES |
| 17295 | SHARES NOT PURCHASED |
| 17297 | SHARES NOT PURCHASED |
| 17298 | NO RECOGNIZED LOSSES |
| 17299 | SHARES NOT PURCHASED |
| 17300 | NO RECOGNIZED LOSSES |
| 17301 | NO RECOGNIZED LOSSES |
| 17302 | SHARES NOT PURCHASED |
| 17303 | NO RECOGNIZED LOSSES |
| 17304 | NO RECOGNIZED LOSSES |
| 17305 | NO RECOGNIZED LOSSES |
| 17306 | NO RECOGNIZED LOSSES |
| 17307 | NO RECOGNIZED LOSSES |
| 17308 | NO RECOGNIZED LOSSES |
| 17309 | NO RECOGNIZED LOSSES |
| 17310 | NO RECOGNIZED LOSSES |
| 17311 | NO RECOGNIZED LOSSES |
| 17312 | NO RECOGNIZED LOSSES |
| 17313 | NO RECOGNIZED LOSSES |
| 17314 | NO RECOGNIZED LOSSES |
| 17315 | NO RECOGNIZED LOSSES |
| 17316 | NO RECOGNIZED LOSSES |
| 17317 | NO RECOGNIZED LOSSES |
| 17318 | SHARES NOT PURCHASED |
| 17319 | NO RECOGNIZED LOSSES |
| 17320 | SHARES NOT PURCHASED |
| 17321 | NO RECOGNIZED LOSSES |
| 17322 | NO RECOGNIZED LOSSES |
| 17323 | NO RECOGNIZED LOSSES |
| 17324 | NO RECOGNIZED LOSSES |
| 17325 | NO RECOGNIZED LOSSES |
| 17326 | NO RECOGNIZED LOSSES |
| 17328 | NO RECOGNIZED LOSSES |
| 17329 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17330 | NO RECOGNIZED LOSSES |
| 17331 | NO RECOGNIZED LOSSES |
| 17332 | NO RECOGNIZED LOSSES |
| 17333 | NO RECOGNIZED LOSSES |
| 17334 | NO RECOGNIZED LOSSES |
| 17335 | NO RECOGNIZED LOSSES |
| 17336 | NO RECOGNIZED LOSSES |
| 17337 | NO RECOGNIZED LOSSES |
| 17338 | NO RECOGNIZED LOSSES |
| 17339 | NO RECOGNIZED LOSSES |
| 17340 | NO RECOGNIZED LOSSES |
| 17341 | NO RECOGNIZED LOSSES |
| 17342 | NO RECOGNIZED LOSSES |
| 17343 | NO RECOGNIZED LOSSES |
| 17344 | NO RECOGNIZED LOSSES |
| 17345 | NO RECOGNIZED LOSSES |
| 17346 | NO RECOGNIZED LOSSES |
| 17347 | NO RECOGNIZED LOSSES |
| 17348 | NO RECOGNIZED LOSSES |
| 17349 | NO RECOGNIZED LOSSES |
| 17350 | NO RECOGNIZED LOSSES |
| 17352 | NO RECOGNIZED LOSSES |
| 17353 | NO RECOGNIZED LOSSES |
| 17354 | NO RECOGNIZED LOSSES |
| 17355 | NO RECOGNIZED LOSSES |
| 17356 | NO RECOGNIZED LOSSES |
| 17357 | NO RECOGNIZED LOSSES |
| 17358 | NO RECOGNIZED LOSSES |
| 17359 | NO RECOGNIZED LOSSES |
| 17360 | NO RECOGNIZED LOSSES |
| 17361 | NO RECOGNIZED LOSSES |
| 17362 | NO RECOGNIZED LOSSES |
| 17363 | NO RECOGNIZED LOSSES |
| 17364 | NO RECOGNIZED LOSSES |
| 17365 | NO RECOGNIZED LOSSES |
| 17366 | NO RECOGNIZED LOSSES |
| 17367 | NO RECOGNIZED LOSSES |
| 17368 | NO RECOGNIZED LOSSES |
| 17369 | NO RECOGNIZED LOSSES |
| 17370 | NO RECOGNIZED LOSSES |
| 17371 | NO RECOGNIZED LOSSES |
| 17372 | NO RECOGNIZED LOSSES |
| 17373 | SHARES NOT PURCHASED |
| 17374 | SHARES NOT PURCHASED |
| 17375 | NO RECOGNIZED LOSSES |
| 17376 | NO RECOGNIZED LOSSES |
| 17377 | NO RECOGNIZED LOSSES |
| 17378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17379 | NO RECOGNIZED LOSSES |
| 17380 | NO RECOGNIZED LOSSES |
| 17381 | NO RECOGNIZED LOSSES |
| 17382 | NO RECOGNIZED LOSSES |
| 17383 | NO RECOGNIZED LOSSES |
| 17384 | SHARES NOT PURCHASED |
| 17385 | NO RECOGNIZED LOSSES |
| 17387 | NO RECOGNIZED LOSSES |
| 17388 | NO RECOGNIZED LOSSES |
| 17390 | NO RECOGNIZED LOSSES |
| 17391 | SHARES NOT PURCHASED |
| 17392 | NO RECOGNIZED LOSSES |
| 17393 | NO RECOGNIZED LOSSES |
| 17394 | NO RECOGNIZED LOSSES |
| 17396 | NO RECOGNIZED LOSSES |
| 17397 | NO RECOGNIZED LOSSES |
| 17398 | SHARES NOT PURCHASED |
| 17399 | SHARES NOT PURCHASED |
| 17400 | NO RECOGNIZED LOSSES |
| 17401 | NO RECOGNIZED LOSSES |
| 17402 | NO RECOGNIZED LOSSES |
| 17403 | NO RECOGNIZED LOSSES |
| 17404 | NO RECOGNIZED LOSSES |
| 17405 | NO RECOGNIZED LOSSES |
| 17406 | NO RECOGNIZED LOSSES |
| 17407 | NO RECOGNIZED LOSSES |
| 17408 | NO RECOGNIZED LOSSES |
| 17409 | SHARES NOT PURCHASED |
| 17412 | SHARES NOT PURCHASED |
| 17413 | NO RECOGNIZED LOSSES |
| 17414 | NO RECOGNIZED LOSSES |
| 17415 | NO RECOGNIZED LOSSES |
| 17416 | NO RECOGNIZED LOSSES |
| 17417 | NO RECOGNIZED LOSSES |
| 17418 | NO RECOGNIZED LOSSES |
| 17419 | SHARES NOT PURCHASED |
| 17420 | NO RECOGNIZED LOSSES |
| 17421 | NO RECOGNIZED LOSSES |
| 17422 | NO RECOGNIZED LOSSES |
| 17423 | NO RECOGNIZED LOSSES |
| 17424 | NO RECOGNIZED LOSSES |
| 17425 | NO RECOGNIZED LOSSES |
| 17426 | NO RECOGNIZED LOSSES |
| 17427 | NO RECOGNIZED LOSSES |
| 17428 | NO RECOGNIZED LOSSES |
| 17429 | NO RECOGNIZED LOSSES |
| 17430 | NO RECOGNIZED LOSSES |
| 17431 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 17433 | NO RECOGNIZED LOSSES |
| 17434 | NO RECOGNIZED LOSSES |
| 17435 | SHARES NOT PURCHASED |
| 17436 | SHARES NOT PURCHASED |
| 17437 | SHARES NOT PURCHASED |
| 17438 | NO RECOGNIZED LOSSES |
| 17439 | NO RECOGNIZED LOSSES |
| 17440 | NO RECOGNIZED LOSSES |
| 17441 | NO RECOGNIZED LOSSES |
| 17442 | NO RECOGNIZED LOSSES |
| 17443 | SHARES NOT PURCHASED |
| 17444 | NO RECOGNIZED LOSSES |
| 17445 | NO RECOGNIZED LOSSES |
| 17446 | NO RECOGNIZED LOSSES |
| 17447 | SHARES NOT PURCHASED |
| 17448 | SHARES NOT PURCHASED |
| 17449 | NO RECOGNIZED LOSSES |
| 17450 | NO RECOGNIZED LOSSES |
| 17451 | SHARES NOT PURCHASED |
| 17452 | NO RECOGNIZED LOSSES |
| 17453 | SHARES NOT PURCHASED |
| 17454 | SHARES NOT PURCHASED |
| 17455 | NO RECOGNIZED LOSSES |
| 17456 | NO RECOGNIZED LOSSES |
| 17457 | NO RECOGNIZED LOSSES |
| 17458 | NO RECOGNIZED LOSSES |
| 17459 | NO RECOGNIZED LOSSES |
| 17460 | NO RECOGNIZED LOSSES |
| 17461 | NO RECOGNIZED LOSSES |
| 17462 | NO RECOGNIZED LOSSES |
| 17463 | NO RECOGNIZED LOSSES |
| 17464 | NO RECOGNIZED LOSSES |
| 17466 | NO RECOGNIZED LOSSES |
| 17467 | NO RECOGNIZED LOSSES |
| 17468 | NO RECOGNIZED LOSSES |
| 17469 | NO RECOGNIZED LOSSES |
| 17470 | NO RECOGNIZED LOSSES |
| 17474 | NO RECOGNIZED LOSSES |
| 17475 | NO RECOGNIZED LOSSES |
| 17476 | NO RECOGNIZED LOSSES |
| 17477 | NO RECOGNIZED LOSSES |
| 17478 | SHARES NOT PURCHASED |
| 17479 | NO RECOGNIZED LOSSES |
| 17480 | NO RECOGNIZED LOSSES |
| 17481 | NO RECOGNIZED LOSSES |
| 17482 | NO RECOGNIZED LOSSES |
| 17483 | SHARES NOT PURCHASED |
| 17484 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

Claim #                    Reason for Rejection

17485 NO RECOGNIZED LOSSES
17486 NO RECOGNIZED LOSSES
17487 NO RECOGNIZED LOSSES
17489 SHARES NOT PURCHASED
17491 NO RECOGNIZED LOSSES
17492 NO RECOGNIZED LOSSES
17493 NO RECOGNIZED LOSSES
17494 NO RECOGNIZED LOSSES
17495 NO RECOGNIZED LOSSES
17496 NO RECOGNIZED LOSSES
17497 NO RECOGNIZED LOSSES
17498 NO RECOGNIZED LOSSES
17499 SHARES NOT PURCHASED
17500 NO RECOGNIZED LOSSES
17502 SHARES NOT PURCHASED
17503 NO RECOGNIZED LOSSES
17504 NO RECOGNIZED LOSSES
17505 NO RECOGNIZED LOSSES
17506 NO RECOGNIZED LOSSES
17507 NO RECOGNIZED LOSSES
17508 NO RECOGNIZED LOSSES
17509 NO RECOGNIZED LOSSES
17510 NO RECOGNIZED LOSSES
17511 NO RECOGNIZED LOSSES
17512 NO RECOGNIZED LOSSES
17513 NO RECOGNIZED LOSSES
17514 NO RECOGNIZED LOSSES
17516 NO RECOGNIZED LOSSES
17517 NO RECOGNIZED LOSSES
17518 SHARES NOT PURCHASED
17519 NO RECOGNIZED LOSSES
17520 NO RECOGNIZED LOSSES
17521 NO RECOGNIZED LOSSES
17522 NO RECOGNIZED LOSSES
17523 NO RECOGNIZED LOSSES
17524 NO RECOGNIZED LOSSES
17526 NO RECOGNIZED LOSSES
17527 NO RECOGNIZED LOSSES
17528 NO RECOGNIZED LOSSES
17530 NO RECOGNIZED LOSSES
17531 NO RECOGNIZED LOSSES
17532 NO RECOGNIZED LOSSES
17533 NO RECOGNIZED LOSSES
17534 NO RECOGNIZED LOSSES
17535 NO RECOGNIZED LOSSES
17536 SHARES NOT PURCHASED
17537 NO RECOGNIZED LOSSES
17538 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                                          **EXHIBIT E**

Claim #                          **Reason for Rejection**

17539  NO RECOGNIZED LOSSES
17540  NO RECOGNIZED LOSSES
17541  NO RECOGNIZED LOSSES
17543  NO RECOGNIZED LOSSES
17544  NO RECOGNIZED LOSSES
17545  NO RECOGNIZED LOSSES
17546  NO RECOGNIZED LOSSES
17547  NO RECOGNIZED LOSSES
17548  NO RECOGNIZED LOSSES
17549  NO RECOGNIZED LOSSES
17550  NO RECOGNIZED LOSSES
17551  NO RECOGNIZED LOSSES
17552  NO RECOGNIZED LOSSES
17553  NO RECOGNIZED LOSSES
17554  NO RECOGNIZED LOSSES
17555  NO RECOGNIZED LOSSES
17556  NO RECOGNIZED LOSSES
17557  NO RECOGNIZED LOSSES
17558  NO RECOGNIZED LOSSES
17559  NO RECOGNIZED LOSSES
17560  NO RECOGNIZED LOSSES
17561  NO RECOGNIZED LOSSES
17562  SHARES NOT PURCHASED
17563  NO RECOGNIZED LOSSES
17564  NO RECOGNIZED LOSSES
17565  NO RECOGNIZED LOSSES
17566  NO RECOGNIZED LOSSES
17567  SHARES NOT PURCHASED
17568  NO RECOGNIZED LOSSES
17569  NO RECOGNIZED LOSSES
17570  NO RECOGNIZED LOSSES
17571  NO RECOGNIZED LOSSES
17572  NO RECOGNIZED LOSSES
17573  NO RECOGNIZED LOSSES
17574  NO RECOGNIZED LOSSES
17575  NO RECOGNIZED LOSSES
17576  NO RECOGNIZED LOSSES
17577  NO RECOGNIZED LOSSES
17578  NO RECOGNIZED LOSSES
17579  NO RECOGNIZED LOSSES
17580  NO RECOGNIZED LOSSES
17581  NO RECOGNIZED LOSSES
17582  NO RECOGNIZED LOSSES
17583  NO RECOGNIZED LOSSES
17584  NO RECOGNIZED LOSSES
17585  NO RECOGNIZED LOSSES
17586  NO RECOGNIZED LOSSES
17587  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 17588 | NO RECOGNIZED LOSSES |
| 17589 | NO RECOGNIZED LOSSES |
| 17590 | NO RECOGNIZED LOSSES |
| 17591 | NO RECOGNIZED LOSSES |
| 17592 | NO RECOGNIZED LOSSES |
| 17593 | NO RECOGNIZED LOSSES |
| 17594 | NO RECOGNIZED LOSSES |
| 17596 | NO RECOGNIZED LOSSES |
| 17597 | NO RECOGNIZED LOSSES |
| 17598 | NO RECOGNIZED LOSSES |
| 17599 | NO RECOGNIZED LOSSES |
| 17600 | NO RECOGNIZED LOSSES |
| 17601 | NO RECOGNIZED LOSSES |
| 17602 | NO RECOGNIZED LOSSES |
| 17603 | NO RECOGNIZED LOSSES |
| 17604 | NO RECOGNIZED LOSSES |
| 17605 | NO RECOGNIZED LOSSES |
| 17606 | NO RECOGNIZED LOSSES |
| 17607 | NO RECOGNIZED LOSSES |
| 17608 | NO RECOGNIZED LOSSES |
| 17609 | NO RECOGNIZED LOSSES |
| 17610 | NO RECOGNIZED LOSSES |
| 17611 | NO RECOGNIZED LOSSES |
| 17612 | NO RECOGNIZED LOSSES |
| 17613 | NO RECOGNIZED LOSSES |
| 17614 | NO RECOGNIZED LOSSES |
| 17615 | NO RECOGNIZED LOSSES |
| 17616 | NO RECOGNIZED LOSSES |
| 17617 | NO RECOGNIZED LOSSES |
| 17618 | NO RECOGNIZED LOSSES |
| 17619 | NO RECOGNIZED LOSSES |
| 17620 | NO RECOGNIZED LOSSES |
| 17621 | NO RECOGNIZED LOSSES |
| 17622 | NO RECOGNIZED LOSSES |
| 17623 | NO RECOGNIZED LOSSES |
| 17624 | SHARES NOT PURCHASED |
| 17625 | NO RECOGNIZED LOSSES |
| 17626 | NO RECOGNIZED LOSSES |
| 17627 | NO RECOGNIZED LOSSES |
| 17628 | NO RECOGNIZED LOSSES |
| 17629 | SHARES NOT PURCHASED |
| 17630 | NO RECOGNIZED LOSSES |
| 17631 | NO RECOGNIZED LOSSES |
| 17632 | NO RECOGNIZED LOSSES |
| 17633 | SHARES NOT PURCHASED |
| 17634 | NO RECOGNIZED LOSSES |
| 17635 | SHARES NOT PURCHASED |
| 17636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17637 | SHARES NOT PURCHASED |
| 17638 | NO RECOGNIZED LOSSES |
| 17639 | NO RECOGNIZED LOSSES |
| 17640 | NO RECOGNIZED LOSSES |
| 17642 | SHARES NOT PURCHASED |
| 17643 | NO RECOGNIZED LOSSES |
| 17644 | NO RECOGNIZED LOSSES |
| 17645 | NO RECOGNIZED LOSSES |
| 17646 | NO RECOGNIZED LOSSES |
| 17647 | NO RECOGNIZED LOSSES |
| 17648 | NO RECOGNIZED LOSSES |
| 17649 | NO RECOGNIZED LOSSES |
| 17650 | NO RECOGNIZED LOSSES |
| 17651 | NO RECOGNIZED LOSSES |
| 17652 | NO RECOGNIZED LOSSES |
| 17653 | NO RECOGNIZED LOSSES |
| 17654 | NO RECOGNIZED LOSSES |
| 17655 | NO RECOGNIZED LOSSES |
| 17656 | NO RECOGNIZED LOSSES |
| 17658 | NO RECOGNIZED LOSSES |
| 17659 | NO RECOGNIZED LOSSES |
| 17660 | NO RECOGNIZED LOSSES |
| 17661 | NO RECOGNIZED LOSSES |
| 17662 | NO RECOGNIZED LOSSES |
| 17663 | NO RECOGNIZED LOSSES |
| 17664 | NO RECOGNIZED LOSSES |
| 17665 | NO RECOGNIZED LOSSES |
| 17666 | NO RECOGNIZED LOSSES |
| 17667 | NO RECOGNIZED LOSSES |
| 17668 | NO RECOGNIZED LOSSES |
| 17669 | NO RECOGNIZED LOSSES |
| 17670 | NO RECOGNIZED LOSSES |
| 17671 | NO RECOGNIZED LOSSES |
| 17673 | NO RECOGNIZED LOSSES |
| 17674 | NO RECOGNIZED LOSSES |
| 17675 | NO RECOGNIZED LOSSES |
| 17676 | NO RECOGNIZED LOSSES |
| 17677 | NO RECOGNIZED LOSSES |
| 17678 | NO RECOGNIZED LOSSES |
| 17679 | NO RECOGNIZED LOSSES |
| 17680 | NO RECOGNIZED LOSSES |
| 17681 | NO RECOGNIZED LOSSES |
| 17682 | NO RECOGNIZED LOSSES |
| 17683 | NO RECOGNIZED LOSSES |
| 17684 | NO RECOGNIZED LOSSES |
| 17685 | NO RECOGNIZED LOSSES |
| 17686 | NO RECOGNIZED LOSSES |
| 17687 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 17689 | SHARES NOT PURCHASED |
| 17690 | NO RECOGNIZED LOSSES |
| 17691 | NO RECOGNIZED LOSSES |
| 17692 | SHARES NOT PURCHASED |
| 17693 | NO RECOGNIZED LOSSES |
| 17694 | NO RECOGNIZED LOSSES |
| 17695 | NO RECOGNIZED LOSSES |
| 17696 | NO RECOGNIZED LOSSES |
| 17697 | NO RECOGNIZED LOSSES |
| 17698 | NO RECOGNIZED LOSSES |
| 17699 | NO RECOGNIZED LOSSES |
| 17700 | NO RECOGNIZED LOSSES |
| 17701 | NO RECOGNIZED LOSSES |
| 17702 | NO RECOGNIZED LOSSES |
| 17703 | NO RECOGNIZED LOSSES |
| 17704 | NO RECOGNIZED LOSSES |
| 17705 | NO RECOGNIZED LOSSES |
| 17706 | NO RECOGNIZED LOSSES |
| 17707 | NO RECOGNIZED LOSSES |
| 17708 | NO RECOGNIZED LOSSES |
| 17709 | NO RECOGNIZED LOSSES |
| 17710 | NO RECOGNIZED LOSSES |
| 17711 | NO RECOGNIZED LOSSES |
| 17712 | NO RECOGNIZED LOSSES |
| 17713 | NO RECOGNIZED LOSSES |
| 17714 | NO RECOGNIZED LOSSES |
| 17715 | NO RECOGNIZED LOSSES |
| 17716 | NO RECOGNIZED LOSSES |
| 17717 | NO RECOGNIZED LOSSES |
| 17718 | NO RECOGNIZED LOSSES |
| 17719 | NO RECOGNIZED LOSSES |
| 17720 | NO RECOGNIZED LOSSES |
| 17721 | NO RECOGNIZED LOSSES |
| 17722 | NO RECOGNIZED LOSSES |
| 17723 | NO RECOGNIZED LOSSES |
| 17724 | NO RECOGNIZED LOSSES |
| 17725 | NO RECOGNIZED LOSSES |
| 17726 | NO RECOGNIZED LOSSES |
| 17727 | NO RECOGNIZED LOSSES |
| 17729 | NO RECOGNIZED LOSSES |
| 17730 | NO RECOGNIZED LOSSES |
| 17732 | NO RECOGNIZED LOSSES |
| 17733 | NO RECOGNIZED LOSSES |
| 17734 | SHARES NOT PURCHASED |
| 17735 | NO RECOGNIZED LOSSES |
| 17736 | NO RECOGNIZED LOSSES |
| 17737 | NO RECOGNIZED LOSSES |
| 17738 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 17739 | NO RECOGNIZED LOSSES |
| 17740 | NO RECOGNIZED LOSSES |
| 17741 | NO RECOGNIZED LOSSES |
| 17742 | NO RECOGNIZED LOSSES |
| 17743 | NO RECOGNIZED LOSSES |
| 17744 | NO RECOGNIZED LOSSES |
| 17745 | NO RECOGNIZED LOSSES |
| 17746 | NO RECOGNIZED LOSSES |
| 17747 | NO RECOGNIZED LOSSES |
| 17748 | NO RECOGNIZED LOSSES |
| 17749 | NO RECOGNIZED LOSSES |
| 17750 | NO RECOGNIZED LOSSES |
| 17751 | NO RECOGNIZED LOSSES |
| 17752 | NO RECOGNIZED LOSSES |
| 17753 | NO RECOGNIZED LOSSES |
| 17754 | NO RECOGNIZED LOSSES |
| 17755 | NO RECOGNIZED LOSSES |
| 17757 | NO RECOGNIZED LOSSES |
| 17758 | NO RECOGNIZED LOSSES |
| 17759 | NO RECOGNIZED LOSSES |
| 17760 | NO RECOGNIZED LOSSES |
| 17761 | NO RECOGNIZED LOSSES |
| 17762 | SHARES NOT PURCHASED |
| 17763 | NO RECOGNIZED LOSSES |
| 17764 | NO RECOGNIZED LOSSES |
| 17765 | NO RECOGNIZED LOSSES |
| 17766 | NO RECOGNIZED LOSSES |
| 17767 | NO RECOGNIZED LOSSES |
| 17768 | NO RECOGNIZED LOSSES |
| 17769 | NO RECOGNIZED LOSSES |
| 17770 | NO RECOGNIZED LOSSES |
| 17771 | NO RECOGNIZED LOSSES |
| 17772 | NO RECOGNIZED LOSSES |
| 17773 | NO RECOGNIZED LOSSES |
| 17774 | NO RECOGNIZED LOSSES |
| 17775 | NO RECOGNIZED LOSSES |
| 17776 | NO RECOGNIZED LOSSES |
| 17777 | NO RECOGNIZED LOSSES |
| 17778 | NO RECOGNIZED LOSSES |
| 17780 | NO RECOGNIZED LOSSES |
| 17781 | NO RECOGNIZED LOSSES |
| 17782 | NO RECOGNIZED LOSSES |
| 17783 | NO RECOGNIZED LOSSES |
| 17784 | NO RECOGNIZED LOSSES |
| 17785 | NO RECOGNIZED LOSSES |
| 17786 | NO RECOGNIZED LOSSES |
| 17787 | NO RECOGNIZED LOSSES |
| 17788 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17789 | NO RECOGNIZED LOSSES |
| 17790 | NO RECOGNIZED LOSSES |
| 17791 | NO RECOGNIZED LOSSES |
| 17792 | NO RECOGNIZED LOSSES |
| 17793 | NO RECOGNIZED LOSSES |
| 17794 | NO RECOGNIZED LOSSES |
| 17795 | NO RECOGNIZED LOSSES |
| 17796 | SHARES NOT PURCHASED |
| 17797 | NO RECOGNIZED LOSSES |
| 17798 | NO RECOGNIZED LOSSES |
| 17799 | NO RECOGNIZED LOSSES |
| 17800 | NO RECOGNIZED LOSSES |
| 17801 | NO RECOGNIZED LOSSES |
| 17802 | NO RECOGNIZED LOSSES |
| 17803 | NO RECOGNIZED LOSSES |
| 17804 | NO RECOGNIZED LOSSES |
| 17805 | NO RECOGNIZED LOSSES |
| 17806 | NO RECOGNIZED LOSSES |
| 17807 | NO RECOGNIZED LOSSES |
| 17808 | SHARES NOT PURCHASED |
| 17809 | NO RECOGNIZED LOSSES |
| 17810 | NO RECOGNIZED LOSSES |
| 17811 | NO RECOGNIZED LOSSES |
| 17812 | NO RECOGNIZED LOSSES |
| 17813 | NO RECOGNIZED LOSSES |
| 17814 | NO RECOGNIZED LOSSES |
| 17815 | NO RECOGNIZED LOSSES |
| 17816 | NO RECOGNIZED LOSSES |
| 17817 | NO RECOGNIZED LOSSES |
| 17818 | NO RECOGNIZED LOSSES |
| 17819 | NO RECOGNIZED LOSSES |
| 17820 | NO RECOGNIZED LOSSES |
| 17821 | NO RECOGNIZED LOSSES |
| 17822 | NO RECOGNIZED LOSSES |
| 17823 | NO RECOGNIZED LOSSES |
| 17824 | NO RECOGNIZED LOSSES |
| 17825 | SHARES NOT PURCHASED |
| 17826 | NO RECOGNIZED LOSSES |
| 17827 | NO RECOGNIZED LOSSES |
| 17828 | NO RECOGNIZED LOSSES |
| 17829 | NO RECOGNIZED LOSSES |
| 17830 | NO RECOGNIZED LOSSES |
| 17831 | NO RECOGNIZED LOSSES |
| 17832 | NO RECOGNIZED LOSSES |
| 17833 | NO RECOGNIZED LOSSES |
| 17834 | NO RECOGNIZED LOSSES |
| 17835 | NO RECOGNIZED LOSSES |
| 17836 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17837 | NO RECOGNIZED LOSSES |
| 17838 | NO RECOGNIZED LOSSES |
| 17839 | NO RECOGNIZED LOSSES |
| 17840 | NO RECOGNIZED LOSSES |
| 17841 | NO RECOGNIZED LOSSES |
| 17842 | NO RECOGNIZED LOSSES |
| 17843 | NO RECOGNIZED LOSSES |
| 17844 | NO RECOGNIZED LOSSES |
| 17845 | NO RECOGNIZED LOSSES |
| 17846 | NO RECOGNIZED LOSSES |
| 17847 | NO RECOGNIZED LOSSES |
| 17848 | NO RECOGNIZED LOSSES |
| 17849 | NO RECOGNIZED LOSSES |
| 17850 | NO RECOGNIZED LOSSES |
| 17851 | NO RECOGNIZED LOSSES |
| 17852 | NO RECOGNIZED LOSSES |
| 17853 | NO RECOGNIZED LOSSES |
| 17854 | SHARES NOT PURCHASED |
| 17855 | NO RECOGNIZED LOSSES |
| 17856 | NO RECOGNIZED LOSSES |
| 17857 | NO RECOGNIZED LOSSES |
| 17858 | NO RECOGNIZED LOSSES |
| 17859 | NO RECOGNIZED LOSSES |
| 17860 | NO RECOGNIZED LOSSES |
| 17861 | SHARES NOT PURCHASED |
| 17862 | NO RECOGNIZED LOSSES |
| 17863 | NO RECOGNIZED LOSSES |
| 17864 | NO RECOGNIZED LOSSES |
| 17865 | NO RECOGNIZED LOSSES |
| 17866 | NO RECOGNIZED LOSSES |
| 17867 | NO RECOGNIZED LOSSES |
| 17868 | NO RECOGNIZED LOSSES |
| 17869 | NO RECOGNIZED LOSSES |
| 17870 | NO RECOGNIZED LOSSES |
| 17871 | NO RECOGNIZED LOSSES |
| 17872 | NO RECOGNIZED LOSSES |
| 17873 | NO RECOGNIZED LOSSES |
| 17874 | NO RECOGNIZED LOSSES |
| 17875 | NO RECOGNIZED LOSSES |
| 17877 | NO RECOGNIZED LOSSES |
| 17878 | NO RECOGNIZED LOSSES |
| 17879 | NO RECOGNIZED LOSSES |
| 17880 | NO RECOGNIZED LOSSES |
| 17881 | NO RECOGNIZED LOSSES |
| 17882 | NO RECOGNIZED LOSSES |
| 17883 | NO RECOGNIZED LOSSES |
| 17884 | NO RECOGNIZED LOSSES |
| 17885 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 17886 | NO RECOGNIZED LOSSES |
| 17887 | NO RECOGNIZED LOSSES |
| 17888 | NO RECOGNIZED LOSSES |
| 17889 | NO RECOGNIZED LOSSES |
| 17890 | NO RECOGNIZED LOSSES |
| 17891 | NO RECOGNIZED LOSSES |
| 17892 | NO RECOGNIZED LOSSES |
| 17893 | NO RECOGNIZED LOSSES |
| 17894 | NO RECOGNIZED LOSSES |
| 17895 | NO RECOGNIZED LOSSES |
| 17896 | NO RECOGNIZED LOSSES |
| 17897 | NO RECOGNIZED LOSSES |
| 17898 | NO RECOGNIZED LOSSES |
| 17899 | NO RECOGNIZED LOSSES |
| 17900 | NO RECOGNIZED LOSSES |
| 17901 | NO RECOGNIZED LOSSES |
| 17902 | NO RECOGNIZED LOSSES |
| 17903 | NO RECOGNIZED LOSSES |
| 17904 | NO RECOGNIZED LOSSES |
| 17905 | NO RECOGNIZED LOSSES |
| 17906 | NO RECOGNIZED LOSSES |
| 17907 | NO RECOGNIZED LOSSES |
| 17908 | NO RECOGNIZED LOSSES |
| 17909 | NO RECOGNIZED LOSSES |
| 17910 | NO RECOGNIZED LOSSES |
| 17911 | NO RECOGNIZED LOSSES |
| 17912 | SHARES NOT PURCHASED |
| 17913 | NO RECOGNIZED LOSSES |
| 17914 | NO RECOGNIZED LOSSES |
| 17917 | NO RECOGNIZED LOSSES |
| 17918 | NO RECOGNIZED LOSSES |
| 17919 | NO RECOGNIZED LOSSES |
| 17920 | NO RECOGNIZED LOSSES |
| 17921 | NO RECOGNIZED LOSSES |
| 17922 | NO RECOGNIZED LOSSES |
| 17923 | NO RECOGNIZED LOSSES |
| 17924 | NO RECOGNIZED LOSSES |
| 17925 | NO RECOGNIZED LOSSES |
| 17926 | NO RECOGNIZED LOSSES |
| 17927 | NO RECOGNIZED LOSSES |
| 17928 | NO RECOGNIZED LOSSES |
| 17929 | NO RECOGNIZED LOSSES |
| 17930 | SHARES NOT PURCHASED |
| 17931 | NO RECOGNIZED LOSSES |
| 17932 | NO RECOGNIZED LOSSES |
| 17933 | NO RECOGNIZED LOSSES |
| 17934 | NO RECOGNIZED LOSSES |
| 17935 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 17936 | NO RECOGNIZED LOSSES |
| 17937 | NO RECOGNIZED LOSSES |
| 17938 | NO RECOGNIZED LOSSES |
| 17939 | NO RECOGNIZED LOSSES |
| 17940 | NO RECOGNIZED LOSSES |
| 17941 | NO RECOGNIZED LOSSES |
| 17942 | NO RECOGNIZED LOSSES |
| 17943 | NO RECOGNIZED LOSSES |
| 17944 | NO RECOGNIZED LOSSES |
| 17945 | NO RECOGNIZED LOSSES |
| 17946 | NO RECOGNIZED LOSSES |
| 17947 | NO RECOGNIZED LOSSES |
| 17948 | NO RECOGNIZED LOSSES |
| 17949 | NO RECOGNIZED LOSSES |
| 17951 | NO RECOGNIZED LOSSES |
| 17952 | SHARES NOT PURCHASED |
| 17953 | NO RECOGNIZED LOSSES |
| 17954 | NO RECOGNIZED LOSSES |
| 17955 | NO RECOGNIZED LOSSES |
| 17956 | NO RECOGNIZED LOSSES |
| 17957 | NO RECOGNIZED LOSSES |
| 17958 | NO RECOGNIZED LOSSES |
| 17959 | NO RECOGNIZED LOSSES |
| 17960 | NO RECOGNIZED LOSSES |
| 17961 | NO RECOGNIZED LOSSES |
| 17962 | NO RECOGNIZED LOSSES |
| 17963 | SHARES NOT PURCHASED |
| 17965 | NO RECOGNIZED LOSSES |
| 17966 | NO RECOGNIZED LOSSES |
| 17967 | NO RECOGNIZED LOSSES |
| 17968 | NO RECOGNIZED LOSSES |
| 17970 | SHARES NOT PURCHASED |
| 17971 | NO RECOGNIZED LOSSES |
| 17972 | NO RECOGNIZED LOSSES |
| 17973 | NO RECOGNIZED LOSSES |
| 17975 | NO RECOGNIZED LOSSES |
| 17976 | SHARES NOT PURCHASED |
| 17978 | NO RECOGNIZED LOSSES |
| 17979 | NO RECOGNIZED LOSSES |
| 17980 | NO RECOGNIZED LOSSES |
| 17981 | SHARES NOT PURCHASED |
| 17982 | NO RECOGNIZED LOSSES |
| 17983 | NO RECOGNIZED LOSSES |
| 17984 | NO RECOGNIZED LOSSES |
| 17985 | NO RECOGNIZED LOSSES |
| 17986 | NO RECOGNIZED LOSSES |
| 17987 | NO RECOGNIZED LOSSES |
| 17988 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 17989 | SHARES NOT PURCHASED |
| 17990 | NO RECOGNIZED LOSSES |
| 17991 | NO RECOGNIZED LOSSES |
| 17992 | NO RECOGNIZED LOSSES |
| 17993 | NO RECOGNIZED LOSSES |
| 17994 | NO RECOGNIZED LOSSES |
| 17995 | NO RECOGNIZED LOSSES |
| 17996 | NO RECOGNIZED LOSSES |
| 17997 | NO RECOGNIZED LOSSES |
| 17998 | NO RECOGNIZED LOSSES |
| 17999 | NO RECOGNIZED LOSSES |
| 18000 | NO RECOGNIZED LOSSES |
| 18002 | NO RECOGNIZED LOSSES |
| 18003 | NO RECOGNIZED LOSSES |
| 18004 | NO RECOGNIZED LOSSES |
| 18005 | NO RECOGNIZED LOSSES |
| 18006 | NO RECOGNIZED LOSSES |
| 18007 | NO RECOGNIZED LOSSES |
| 18008 | NO RECOGNIZED LOSSES |
| 18009 | NO RECOGNIZED LOSSES |
| 18010 | NO RECOGNIZED LOSSES |
| 18011 | NO RECOGNIZED LOSSES |
| 18012 | NO RECOGNIZED LOSSES |
| 18013 | NO RECOGNIZED LOSSES |
| 18014 | NO RECOGNIZED LOSSES |
| 18016 | NO RECOGNIZED LOSSES |
| 18017 | NO RECOGNIZED LOSSES |
| 18018 | NO RECOGNIZED LOSSES |
| 18019 | NO RECOGNIZED LOSSES |
| 18020 | NO RECOGNIZED LOSSES |
| 18021 | SHARES NOT PURCHASED |
| 18022 | NO RECOGNIZED LOSSES |
| 18023 | SHARES NOT PURCHASED |
| 18024 | NO RECOGNIZED LOSSES |
| 18025 | NO RECOGNIZED LOSSES |
| 18027 | NO RECOGNIZED LOSSES |
| 18028 | NO RECOGNIZED LOSSES |
| 18029 | NO RECOGNIZED LOSSES |
| 18030 | NO RECOGNIZED LOSSES |
| 18031 | NO RECOGNIZED LOSSES |
| 18032 | NO RECOGNIZED LOSSES |
| 18033 | NO RECOGNIZED LOSSES |
| 18034 | NO RECOGNIZED LOSSES |
| 18035 | NO RECOGNIZED LOSSES |
| 18036 | NO RECOGNIZED LOSSES |
| 18037 | NO RECOGNIZED LOSSES |
| 18038 | NO RECOGNIZED LOSSES |
| 18039 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 18040 | NO RECOGNIZED LOSSES |
| 18041 | NO RECOGNIZED LOSSES |
| 18042 | NO RECOGNIZED LOSSES |
| 18043 | NO RECOGNIZED LOSSES |
| 18044 | SHARES NOT PURCHASED |
| 18045 | NO RECOGNIZED LOSSES |
| 18046 | NO RECOGNIZED LOSSES |
| 18047 | NO RECOGNIZED LOSSES |
| 18048 | NO RECOGNIZED LOSSES |
| 18050 | NO RECOGNIZED LOSSES |
| 18051 | NO RECOGNIZED LOSSES |
| 18052 | NO RECOGNIZED LOSSES |
| 18053 | NO RECOGNIZED LOSSES |
| 18054 | NO RECOGNIZED LOSSES |
| 18055 | NO RECOGNIZED LOSSES |
| 18056 | NO RECOGNIZED LOSSES |
| 18057 | NO RECOGNIZED LOSSES |
| 18058 | NO RECOGNIZED LOSSES |
| 18059 | NO RECOGNIZED LOSSES |
| 18060 | NO RECOGNIZED LOSSES |
| 18061 | NO RECOGNIZED LOSSES |
| 18062 | NO RECOGNIZED LOSSES |
| 18063 | NO RECOGNIZED LOSSES |
| 18064 | NO RECOGNIZED LOSSES |
| 18065 | NO RECOGNIZED LOSSES |
| 18066 | NO RECOGNIZED LOSSES |
| 18067 | NO RECOGNIZED LOSSES |
| 18068 | NO RECOGNIZED LOSSES |
| 18069 | NO RECOGNIZED LOSSES |
| 18070 | NO RECOGNIZED LOSSES |
| 18071 | NO RECOGNIZED LOSSES |
| 18072 | NO RECOGNIZED LOSSES |
| 18073 | NO RECOGNIZED LOSSES |
| 18074 | NO RECOGNIZED LOSSES |
| 18075 | NO RECOGNIZED LOSSES |
| 18076 | NO RECOGNIZED LOSSES |
| 18077 | NO RECOGNIZED LOSSES |
| 18078 | NO RECOGNIZED LOSSES |
| 18079 | NO RECOGNIZED LOSSES |
| 18080 | NO RECOGNIZED LOSSES |
| 18081 | NO RECOGNIZED LOSSES |
| 18082 | NO RECOGNIZED LOSSES |
| 18083 | NO RECOGNIZED LOSSES |
| 18084 | NO RECOGNIZED LOSSES |
| 18085 | NO RECOGNIZED LOSSES |
| 18086 | NO RECOGNIZED LOSSES |
| 18087 | NO RECOGNIZED LOSSES |
| 18088 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18089 | NO RECOGNIZED LOSSES |
| 18090 | NO RECOGNIZED LOSSES |
| 18091 | NO RECOGNIZED LOSSES |
| 18092 | SHARES NOT PURCHASED |
| 18094 | NO RECOGNIZED LOSSES |
| 18095 | NO RECOGNIZED LOSSES |
| 18096 | NO RECOGNIZED LOSSES |
| 18097 | NO RECOGNIZED LOSSES |
| 18098 | NO RECOGNIZED LOSSES |
| 18099 | NO RECOGNIZED LOSSES |
| 18100 | NO RECOGNIZED LOSSES |
| 18101 | NO RECOGNIZED LOSSES |
| 18102 | NO RECOGNIZED LOSSES |
| 18103 | NO RECOGNIZED LOSSES |
| 18104 | NO RECOGNIZED LOSSES |
| 18105 | NO RECOGNIZED LOSSES |
| 18107 | NO RECOGNIZED LOSSES |
| 18108 | NO RECOGNIZED LOSSES |
| 18109 | NO RECOGNIZED LOSSES |
| 18110 | NO RECOGNIZED LOSSES |
| 18111 | NO RECOGNIZED LOSSES |
| 18112 | NO RECOGNIZED LOSSES |
| 18113 | NO RECOGNIZED LOSSES |
| 18114 | NO RECOGNIZED LOSSES |
| 18115 | NO RECOGNIZED LOSSES |
| 18116 | NO RECOGNIZED LOSSES |
| 18117 | NO RECOGNIZED LOSSES |
| 18118 | NO RECOGNIZED LOSSES |
| 18119 | NO RECOGNIZED LOSSES |
| 18120 | NO RECOGNIZED LOSSES |
| 18121 | NO RECOGNIZED LOSSES |
| 18122 | NO RECOGNIZED LOSSES |
| 18123 | NO RECOGNIZED LOSSES |
| 18124 | NO RECOGNIZED LOSSES |
| 18125 | NO RECOGNIZED LOSSES |
| 18126 | NO RECOGNIZED LOSSES |
| 18127 | NO RECOGNIZED LOSSES |
| 18128 | NO RECOGNIZED LOSSES |
| 18129 | NO RECOGNIZED LOSSES |
| 18130 | NO RECOGNIZED LOSSES |
| 18131 | NO RECOGNIZED LOSSES |
| 18132 | NO RECOGNIZED LOSSES |
| 18133 | NO RECOGNIZED LOSSES |
| 18134 | NO RECOGNIZED LOSSES |
| 18135 | NO RECOGNIZED LOSSES |
| 18136 | NO RECOGNIZED LOSSES |
| 18137 | NO RECOGNIZED LOSSES |
| 18138 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|----------------------|
| 18141 | NO RECOGNIZED LOSSES |
| 18142 | NO RECOGNIZED LOSSES |
| 18143 | NO RECOGNIZED LOSSES |
| 18144 | NO RECOGNIZED LOSSES |
| 18145 | NO RECOGNIZED LOSSES |
| 18146 | NO RECOGNIZED LOSSES |
| 18147 | NO RECOGNIZED LOSSES |
| 18148 | NO RECOGNIZED LOSSES |
| 18149 | NO RECOGNIZED LOSSES |
| 18150 | NO RECOGNIZED LOSSES |
| 18151 | NO RECOGNIZED LOSSES |
| 18152 | NO RECOGNIZED LOSSES |
| 18153 | SHARES NOT PURCHASED |
| 18154 | NO RECOGNIZED LOSSES |
| 18155 | NO RECOGNIZED LOSSES |
| 18156 | SHARES NOT PURCHASED |
| 18157 | NO RECOGNIZED LOSSES |
| 18158 | NO RECOGNIZED LOSSES |
| 18159 | NO RECOGNIZED LOSSES |
| 18160 | NO RECOGNIZED LOSSES |
| 18161 | NO RECOGNIZED LOSSES |
| 18162 | NO RECOGNIZED LOSSES |
| 18163 | NO RECOGNIZED LOSSES |
| 18164 | NO RECOGNIZED LOSSES |
| 18165 | NO RECOGNIZED LOSSES |
| 18166 | NO RECOGNIZED LOSSES |
| 18167 | NO RECOGNIZED LOSSES |
| 18168 | NO RECOGNIZED LOSSES |
| 18169 | SHARES NOT PURCHASED |
| 18170 | NO RECOGNIZED LOSSES |
| 18171 | NO RECOGNIZED LOSSES |
| 18172 | NO RECOGNIZED LOSSES |
| 18173 | NO RECOGNIZED LOSSES |
| 18174 | NO RECOGNIZED LOSSES |
| 18175 | SHARES NOT PURCHASED |
| 18176 | NO RECOGNIZED LOSSES |
| 18177 | NO RECOGNIZED LOSSES |
| 18178 | NO RECOGNIZED LOSSES |
| 18179 | NO RECOGNIZED LOSSES |
| 18180 | NO RECOGNIZED LOSSES |
| 18181 | NO RECOGNIZED LOSSES |
| 18182 | NO RECOGNIZED LOSSES |
| 18183 | NO RECOGNIZED LOSSES |
| 18184 | NO RECOGNIZED LOSSES |
| 18185 | NO RECOGNIZED LOSSES |
| 18186 | NO RECOGNIZED LOSSES |
| 18187 | NO RECOGNIZED LOSSES |
| 18188 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

18189  NO RECOGNIZED LOSSES
18190  NO RECOGNIZED LOSSES
18192  NO RECOGNIZED LOSSES
18193  NO RECOGNIZED LOSSES
18195  NO RECOGNIZED LOSSES
18196  NO RECOGNIZED LOSSES
18198  NO RECOGNIZED LOSSES
18199  NO RECOGNIZED LOSSES
18200  NO RECOGNIZED LOSSES
18202  NO RECOGNIZED LOSSES
18203  NO RECOGNIZED LOSSES
18204  NO RECOGNIZED LOSSES
18205  NO RECOGNIZED LOSSES
18206  NO RECOGNIZED LOSSES
18207  NO RECOGNIZED LOSSES
18208  NO RECOGNIZED LOSSES
18209  NO RECOGNIZED LOSSES
18210  NO RECOGNIZED LOSSES
18211  NO RECOGNIZED LOSSES
18212  SHARES NOT PURCHASED
18213  NO RECOGNIZED LOSSES
18214  NO RECOGNIZED LOSSES
18215  NO RECOGNIZED LOSSES
18216  NO RECOGNIZED LOSSES
18217  NO RECOGNIZED LOSSES
18218  NO RECOGNIZED LOSSES
18219  SHARES NOT PURCHASED
18220  NO RECOGNIZED LOSSES
18221  NO RECOGNIZED LOSSES
18222  NO RECOGNIZED LOSSES
18223  NO RECOGNIZED LOSSES
18224  NO RECOGNIZED LOSSES
18225  NO RECOGNIZED LOSSES
18226  NO RECOGNIZED LOSSES
18228  NO RECOGNIZED LOSSES
18229  NO RECOGNIZED LOSSES
18231  NO RECOGNIZED LOSSES
18232  NO RECOGNIZED LOSSES
18233  NO RECOGNIZED LOSSES
18234  NO RECOGNIZED LOSSES
18235  NO RECOGNIZED LOSSES
18236  NO RECOGNIZED LOSSES
18237  NO RECOGNIZED LOSSES
18239  SHARES NOT PURCHASED
18240  NO RECOGNIZED LOSSES
18241  NO RECOGNIZED LOSSES
18242  NO RECOGNIZED LOSSES
18243  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18244 | SHARES NOT PURCHASED |
| 18245 | NO RECOGNIZED LOSSES |
| 18246 | NO RECOGNIZED LOSSES |
| 18247 | SHARES NOT PURCHASED |
| 18248 | NO RECOGNIZED LOSSES |
| 18249 | NO RECOGNIZED LOSSES |
| 18250 | SHARES NOT PURCHASED |
| 18251 | NO RECOGNIZED LOSSES |
| 18252 | NO RECOGNIZED LOSSES |
| 18253 | NO RECOGNIZED LOSSES |
| 18254 | SHARES NOT PURCHASED |
| 18255 | NO RECOGNIZED LOSSES |
| 18256 | NO RECOGNIZED LOSSES |
| 18257 | NO RECOGNIZED LOSSES |
| 18258 | NO RECOGNIZED LOSSES |
| 18259 | NO RECOGNIZED LOSSES |
| 18260 | NO RECOGNIZED LOSSES |
| 18261 | NO RECOGNIZED LOSSES |
| 18262 | NO RECOGNIZED LOSSES |
| 18263 | NO RECOGNIZED LOSSES |
| 18264 | NO RECOGNIZED LOSSES |
| 18265 | NO RECOGNIZED LOSSES |
| 18266 | NO RECOGNIZED LOSSES |
| 18267 | NO RECOGNIZED LOSSES |
| 18268 | NO RECOGNIZED LOSSES |
| 18269 | NO RECOGNIZED LOSSES |
| 18270 | NO RECOGNIZED LOSSES |
| 18271 | NO RECOGNIZED LOSSES |
| 18272 | NO RECOGNIZED LOSSES |
| 18274 | NO RECOGNIZED LOSSES |
| 18275 | NO RECOGNIZED LOSSES |
| 18276 | NO RECOGNIZED LOSSES |
| 18277 | NO RECOGNIZED LOSSES |
| 18278 | NO RECOGNIZED LOSSES |
| 18279 | NO RECOGNIZED LOSSES |
| 18280 | NO RECOGNIZED LOSSES |
| 18281 | NO RECOGNIZED LOSSES |
| 18282 | NO RECOGNIZED LOSSES |
| 18283 | NO RECOGNIZED LOSSES |
| 18284 | NO RECOGNIZED LOSSES |
| 18285 | NO RECOGNIZED LOSSES |
| 18286 | NO RECOGNIZED LOSSES |
| 18287 | NO RECOGNIZED LOSSES |
| 18288 | SHARES NOT PURCHASED |
| 18289 | NO RECOGNIZED LOSSES |
| 18290 | SHARES NOT PURCHASED |
| 18291 | NO RECOGNIZED LOSSES |
| 18292 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

Claim #                     Reason for Rejection

18293  NO RECOGNIZED LOSSES
18294  NO RECOGNIZED LOSSES
18295  NO RECOGNIZED LOSSES
18296  NO RECOGNIZED LOSSES
18297  SHARES NOT PURCHASED
18298  SHARES NOT PURCHASED
18299  NO RECOGNIZED LOSSES
18300  NO RECOGNIZED LOSSES
18301  NO RECOGNIZED LOSSES
18302  NO RECOGNIZED LOSSES
18303  NO RECOGNIZED LOSSES
18304  NO RECOGNIZED LOSSES
18305  NO RECOGNIZED LOSSES
18306  NO RECOGNIZED LOSSES
18307  NO RECOGNIZED LOSSES
18308  NO RECOGNIZED LOSSES
18309  NO RECOGNIZED LOSSES
18310  NO RECOGNIZED LOSSES
18311  NO RECOGNIZED LOSSES
18312  NO RECOGNIZED LOSSES
18313  NO RECOGNIZED LOSSES
18314  NO RECOGNIZED LOSSES
18315  NO RECOGNIZED LOSSES
18316  NO RECOGNIZED LOSSES
18317  NO RECOGNIZED LOSSES
18318  NO RECOGNIZED LOSSES
18319  NO RECOGNIZED LOSSES
18320  NO RECOGNIZED LOSSES
18321  NO RECOGNIZED LOSSES
18322  NO RECOGNIZED LOSSES
18323  NO RECOGNIZED LOSSES
18324  NO RECOGNIZED LOSSES
18325  NO RECOGNIZED LOSSES
18326  NO RECOGNIZED LOSSES
18327  NO RECOGNIZED LOSSES
18328  NO RECOGNIZED LOSSES
18329  NO RECOGNIZED LOSSES
18330  NO RECOGNIZED LOSSES
18331  NO RECOGNIZED LOSSES
18332  NO RECOGNIZED LOSSES
18333  NO RECOGNIZED LOSSES
18334  NO RECOGNIZED LOSSES
18335  NO RECOGNIZED LOSSES
18336  NO RECOGNIZED LOSSES
18337  NO RECOGNIZED LOSSES
18338  NO RECOGNIZED LOSSES
18339  NO RECOGNIZED LOSSES
18341  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 18342 | NO RECOGNIZED LOSSES |
| 18343 | NO RECOGNIZED LOSSES |
| 18344 | NO RECOGNIZED LOSSES |
| 18345 | NO RECOGNIZED LOSSES |
| 18346 | NO RECOGNIZED LOSSES |
| 18347 | NO RECOGNIZED LOSSES |
| 18348 | NO RECOGNIZED LOSSES |
| 18349 | NO RECOGNIZED LOSSES |
| 18350 | NO RECOGNIZED LOSSES |
| 18351 | NO RECOGNIZED LOSSES |
| 18352 | NO RECOGNIZED LOSSES |
| 18353 | NO RECOGNIZED LOSSES |
| 18354 | NO RECOGNIZED LOSSES |
| 18355 | NO RECOGNIZED LOSSES |
| 18356 | NO RECOGNIZED LOSSES |
| 18357 | NO RECOGNIZED LOSSES |
| 18358 | NO RECOGNIZED LOSSES |
| 18359 | NO RECOGNIZED LOSSES |
| 18360 | NO RECOGNIZED LOSSES |
| 18361 | NO RECOGNIZED LOSSES |
| 18362 | NO RECOGNIZED LOSSES |
| 18363 | NO RECOGNIZED LOSSES |
| 18364 | NO RECOGNIZED LOSSES |
| 18365 | NO RECOGNIZED LOSSES |
| 18366 | NO RECOGNIZED LOSSES |
| 18367 | NO RECOGNIZED LOSSES |
| 18368 | NO RECOGNIZED LOSSES |
| 18369 | NO RECOGNIZED LOSSES |
| 18370 | NO RECOGNIZED LOSSES |
| 18371 | NO RECOGNIZED LOSSES |
| 18372 | NO RECOGNIZED LOSSES |
| 18373 | NO RECOGNIZED LOSSES |
| 18374 | SHARES NOT PURCHASED |
| 18375 | NO RECOGNIZED LOSSES |
| 18376 | NO RECOGNIZED LOSSES |
| 18377 | NO RECOGNIZED LOSSES |
| 18378 | NO RECOGNIZED LOSSES |
| 18379 | NO RECOGNIZED LOSSES |
| 18380 | NO RECOGNIZED LOSSES |
| 18381 | NO RECOGNIZED LOSSES |
| 18382 | NO RECOGNIZED LOSSES |
| 18384 | NO RECOGNIZED LOSSES |
| 18385 | NO RECOGNIZED LOSSES |
| 18386 | NO RECOGNIZED LOSSES |
| 18387 | NO RECOGNIZED LOSSES |
| 18388 | NO RECOGNIZED LOSSES |
| 18389 | NO RECOGNIZED LOSSES |
| 18390 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18391 | NO RECOGNIZED LOSSES |
| 18392 | NO RECOGNIZED LOSSES |
| 18393 | NO RECOGNIZED LOSSES |
| 18394 | NO RECOGNIZED LOSSES |
| 18395 | NO RECOGNIZED LOSSES |
| 18396 | NO RECOGNIZED LOSSES |
| 18397 | NO RECOGNIZED LOSSES |
| 18398 | NO RECOGNIZED LOSSES |
| 18399 | NO RECOGNIZED LOSSES |
| 18400 | NO RECOGNIZED LOSSES |
| 18401 | NO RECOGNIZED LOSSES |
| 18402 | NO RECOGNIZED LOSSES |
| 18403 | NO RECOGNIZED LOSSES |
| 18404 | NO RECOGNIZED LOSSES |
| 18405 | SHARES NOT PURCHASED |
| 18406 | NO RECOGNIZED LOSSES |
| 18407 | NO RECOGNIZED LOSSES |
| 18408 | NO RECOGNIZED LOSSES |
| 18409 | NO RECOGNIZED LOSSES |
| 18410 | NO RECOGNIZED LOSSES |
| 18411 | NO RECOGNIZED LOSSES |
| 18412 | NO RECOGNIZED LOSSES |
| 18413 | NO RECOGNIZED LOSSES |
| 18414 | NO RECOGNIZED LOSSES |
| 18415 | NO RECOGNIZED LOSSES |
| 18416 | NO RECOGNIZED LOSSES |
| 18417 | NO RECOGNIZED LOSSES |
| 18418 | NO RECOGNIZED LOSSES |
| 18419 | NO RECOGNIZED LOSSES |
| 18420 | NO RECOGNIZED LOSSES |
| 18421 | NO RECOGNIZED LOSSES |
| 18422 | SHARES NOT PURCHASED |
| 18423 | NO RECOGNIZED LOSSES |
| 18424 | NO RECOGNIZED LOSSES |
| 18425 | NO RECOGNIZED LOSSES |
| 18426 | NO RECOGNIZED LOSSES |
| 18427 | NO RECOGNIZED LOSSES |
| 18428 | SHARES NOT PURCHASED |
| 18429 | NO RECOGNIZED LOSSES |
| 18430 | NO RECOGNIZED LOSSES |
| 18431 | NO RECOGNIZED LOSSES |
| 18432 | SHARES NOT PURCHASED |
| 18433 | NO RECOGNIZED LOSSES |
| 18434 | NO RECOGNIZED LOSSES |
| 18435 | NO RECOGNIZED LOSSES |
| 18438 | NO RECOGNIZED LOSSES |
| 18439 | NO RECOGNIZED LOSSES |
| 18440 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18441 | NO RECOGNIZED LOSSES |
| 18442 | NO RECOGNIZED LOSSES |
| 18443 | NO RECOGNIZED LOSSES |
| 18444 | NO RECOGNIZED LOSSES |
| 18445 | NO RECOGNIZED LOSSES |
| 18446 | NO RECOGNIZED LOSSES |
| 18447 | NO RECOGNIZED LOSSES |
| 18448 | NO RECOGNIZED LOSSES |
| 18449 | NO RECOGNIZED LOSSES |
| 18450 | NO RECOGNIZED LOSSES |
| 18451 | NO RECOGNIZED LOSSES |
| 18452 | SHARES NOT PURCHASED |
| 18453 | NO RECOGNIZED LOSSES |
| 18454 | NO RECOGNIZED LOSSES |
| 18455 | NO RECOGNIZED LOSSES |
| 18456 | NO RECOGNIZED LOSSES |
| 18457 | NO RECOGNIZED LOSSES |
| 18458 | NO RECOGNIZED LOSSES |
| 18459 | NO RECOGNIZED LOSSES |
| 18460 | NO RECOGNIZED LOSSES |
| 18461 | NO RECOGNIZED LOSSES |
| 18462 | NO RECOGNIZED LOSSES |
| 18463 | NO RECOGNIZED LOSSES |
| 18464 | NO RECOGNIZED LOSSES |
| 18465 | NO RECOGNIZED LOSSES |
| 18466 | NO RECOGNIZED LOSSES |
| 18467 | NO RECOGNIZED LOSSES |
| 18468 | NO RECOGNIZED LOSSES |
| 18469 | NO RECOGNIZED LOSSES |
| 18470 | NO RECOGNIZED LOSSES |
| 18471 | NO RECOGNIZED LOSSES |
| 18472 | SHARES NOT PURCHASED |
| 18473 | NO RECOGNIZED LOSSES |
| 18474 | NO RECOGNIZED LOSSES |
| 18475 | NO RECOGNIZED LOSSES |
| 18476 | NO RECOGNIZED LOSSES |
| 18477 | NO RECOGNIZED LOSSES |
| 18478 | NO RECOGNIZED LOSSES |
| 18479 | NO RECOGNIZED LOSSES |
| 18480 | NO RECOGNIZED LOSSES |
| 18481 | NO RECOGNIZED LOSSES |
| 18482 | NO RECOGNIZED LOSSES |
| 18483 | NO RECOGNIZED LOSSES |
| 18484 | NO RECOGNIZED LOSSES |
| 18485 | NO RECOGNIZED LOSSES |
| 18486 | NO RECOGNIZED LOSSES |
| 18487 | NO RECOGNIZED LOSSES |
| 18488 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 18489 | NO RECOGNIZED LOSSES |
| 18490 | NO RECOGNIZED LOSSES |
| 18491 | NO RECOGNIZED LOSSES |
| 18492 | NO RECOGNIZED LOSSES |
| 18493 | NO RECOGNIZED LOSSES |
| 18494 | NO RECOGNIZED LOSSES |
| 18495 | NO RECOGNIZED LOSSES |
| 18496 | SHARES NOT PURCHASED |
| 18497 | NO RECOGNIZED LOSSES |
| 18498 | NO RECOGNIZED LOSSES |
| 18500 | NO RECOGNIZED LOSSES |
| 18501 | NO RECOGNIZED LOSSES |
| 18502 | NO RECOGNIZED LOSSES |
| 18503 | SHARES NOT PURCHASED |
| 18504 | NO RECOGNIZED LOSSES |
| 18505 | NO RECOGNIZED LOSSES |
| 18506 | NO RECOGNIZED LOSSES |
| 18507 | NO RECOGNIZED LOSSES |
| 18508 | NO RECOGNIZED LOSSES |
| 18509 | NO RECOGNIZED LOSSES |
| 18510 | NO RECOGNIZED LOSSES |
| 18511 | NO RECOGNIZED LOSSES |
| 18512 | NO RECOGNIZED LOSSES |
| 18513 | NO RECOGNIZED LOSSES |
| 18514 | NO RECOGNIZED LOSSES |
| 18515 | NO RECOGNIZED LOSSES |
| 18516 | NO RECOGNIZED LOSSES |
| 18517 | NO RECOGNIZED LOSSES |
| 18518 | SHARES NOT PURCHASED |
| 18520 | NO RECOGNIZED LOSSES |
| 18521 | NO RECOGNIZED LOSSES |
| 18522 | NO RECOGNIZED LOSSES |
| 18523 | NO RECOGNIZED LOSSES |
| 18524 | NO RECOGNIZED LOSSES |
| 18525 | SHARES NOT PURCHASED |
| 18526 | NO RECOGNIZED LOSSES |
| 18527 | NO RECOGNIZED LOSSES |
| 18528 | NO RECOGNIZED LOSSES |
| 18529 | NO RECOGNIZED LOSSES |
| 18531 | NO RECOGNIZED LOSSES |
| 18532 | NO RECOGNIZED LOSSES |
| 18534 | NO RECOGNIZED LOSSES |
| 18535 | NO RECOGNIZED LOSSES |
| 18536 | NO RECOGNIZED LOSSES |
| 18537 | NO RECOGNIZED LOSSES |
| 18538 | NO RECOGNIZED LOSSES |
| 18539 | NO RECOGNIZED LOSSES |
| 18540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 18541 | NO RECOGNIZED LOSSES |
| 18542 | NO RECOGNIZED LOSSES |
| 18543 | NO RECOGNIZED LOSSES |
| 18544 | NO RECOGNIZED LOSSES |
| 18545 | NO RECOGNIZED LOSSES |
| 18546 | NO RECOGNIZED LOSSES |
| 18547 | NO RECOGNIZED LOSSES |
| 18549 | SHARES NOT PURCHASED |
| 18550 | NO RECOGNIZED LOSSES |
| 18551 | NO RECOGNIZED LOSSES |
| 18552 | NO RECOGNIZED LOSSES |
| 18553 | NO RECOGNIZED LOSSES |
| 18554 | NO RECOGNIZED LOSSES |
| 18555 | NO RECOGNIZED LOSSES |
| 18556 | NO RECOGNIZED LOSSES |
| 18557 | NO RECOGNIZED LOSSES |
| 18558 | NO RECOGNIZED LOSSES |
| 18559 | NO RECOGNIZED LOSSES |
| 18560 | NO RECOGNIZED LOSSES |
| 18561 | NO RECOGNIZED LOSSES |
| 18562 | NO RECOGNIZED LOSSES |
| 18563 | NO RECOGNIZED LOSSES |
| 18565 | NO RECOGNIZED LOSSES |
| 18566 | NO RECOGNIZED LOSSES |
| 18567 | NO RECOGNIZED LOSSES |
| 18568 | NO RECOGNIZED LOSSES |
| 18569 | NO RECOGNIZED LOSSES |
| 18570 | NO RECOGNIZED LOSSES |
| 18571 | NO RECOGNIZED LOSSES |
| 18572 | NO RECOGNIZED LOSSES |
| 18573 | NO RECOGNIZED LOSSES |
| 18574 | NO RECOGNIZED LOSSES |
| 18575 | NO RECOGNIZED LOSSES |
| 18576 | NO RECOGNIZED LOSSES |
| 18577 | NO RECOGNIZED LOSSES |
| 18578 | NO RECOGNIZED LOSSES |
| 18581 | NO RECOGNIZED LOSSES |
| 18582 | NO RECOGNIZED LOSSES |
| 18583 | NO RECOGNIZED LOSSES |
| 18584 | NO RECOGNIZED LOSSES |
| 18585 | NO RECOGNIZED LOSSES |
| 18586 | NO RECOGNIZED LOSSES |
| 18587 | NO RECOGNIZED LOSSES |
| 18588 | NO RECOGNIZED LOSSES |
| 18589 | NO RECOGNIZED LOSSES |
| 18590 | NO RECOGNIZED LOSSES |
| 18591 | NO RECOGNIZED LOSSES |
| 18592 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 18593 | NO RECOGNIZED LOSSES |
| 18594 | NO RECOGNIZED LOSSES |
| 18595 | NO RECOGNIZED LOSSES |
| 18596 | NO RECOGNIZED LOSSES |
| 18598 | NO RECOGNIZED LOSSES |
| 18599 | NO RECOGNIZED LOSSES |
| 18600 | NO RECOGNIZED LOSSES |
| 18601 | NO RECOGNIZED LOSSES |
| 18602 | NO RECOGNIZED LOSSES |
| 18603 | NO RECOGNIZED LOSSES |
| 18604 | NO RECOGNIZED LOSSES |
| 18606 | NO RECOGNIZED LOSSES |
| 18609 | NO RECOGNIZED LOSSES |
| 18610 | NO RECOGNIZED LOSSES |
| 18612 | SHARES NOT PURCHASED |
| 18613 | NO RECOGNIZED LOSSES |
| 18614 | NO RECOGNIZED LOSSES |
| 18615 | NO RECOGNIZED LOSSES |
| 18617 | NO RECOGNIZED LOSSES |
| 18619 | NO RECOGNIZED LOSSES |
| 18621 | NO RECOGNIZED LOSSES |
| 18622 | NO RECOGNIZED LOSSES |
| 18623 | NO RECOGNIZED LOSSES |
| 18624 | NO RECOGNIZED LOSSES |
| 18625 | NO RECOGNIZED LOSSES |
| 18626 | NO RECOGNIZED LOSSES |
| 18627 | NO RECOGNIZED LOSSES |
| 18628 | NO RECOGNIZED LOSSES |
| 18631 | NO RECOGNIZED LOSSES |
| 18632 | NO RECOGNIZED LOSSES |
| 18633 | SHARES NOT PURCHASED |
| 18634 | NO RECOGNIZED LOSSES |
| 18635 | NO RECOGNIZED LOSSES |
| 18636 | NO RECOGNIZED LOSSES |
| 18637 | NO RECOGNIZED LOSSES |
| 18638 | NO RECOGNIZED LOSSES |
| 18639 | NO RECOGNIZED LOSSES |
| 18640 | NO RECOGNIZED LOSSES |
| 18641 | NO RECOGNIZED LOSSES |
| 18643 | NO RECOGNIZED LOSSES |
| 18644 | NO RECOGNIZED LOSSES |
| 18646 | NO RECOGNIZED LOSSES |
| 18647 | NO RECOGNIZED LOSSES |
| 18648 | NO RECOGNIZED LOSSES |
| 18650 | NO RECOGNIZED LOSSES |
| 18651 | SHARES NOT PURCHASED |
| 18653 | NO RECOGNIZED LOSSES |
| 18654 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

18656  NO RECOGNIZED LOSSES
18658  NO RECOGNIZED LOSSES
18659  SHARES NOT PURCHASED
18660  SHARES NOT PURCHASED
18661  NO RECOGNIZED LOSSES
18663  NO RECOGNIZED LOSSES
18664  NO RECOGNIZED LOSSES
18665  NO RECOGNIZED LOSSES
18666  NO RECOGNIZED LOSSES
18667  SHARES NOT PURCHASED
18668  SHARES NOT PURCHASED
18669  NO RECOGNIZED LOSSES
18671  SHARES NOT PURCHASED
18672  NO RECOGNIZED LOSSES
18673  NO RECOGNIZED LOSSES
18675  NO RECOGNIZED LOSSES
18677  SHARES NOT PURCHASED
18679  NO RECOGNIZED LOSSES
18680  NO RECOGNIZED LOSSES
18681  NO RECOGNIZED LOSSES
18682  NO RECOGNIZED LOSSES
18683  NO RECOGNIZED LOSSES
18685  NO RECOGNIZED LOSSES
18686  NO RECOGNIZED LOSSES
18687  NO RECOGNIZED LOSSES
18688  NO RECOGNIZED LOSSES
18689  NO RECOGNIZED LOSSES
18690  NO RECOGNIZED LOSSES
18691  NO RECOGNIZED LOSSES
18692  NO RECOGNIZED LOSSES
18694  NO RECOGNIZED LOSSES
18696  SHARES NOT PURCHASED
18699  NO RECOGNIZED LOSSES
18700  SHARES NOT PURCHASED
18701  NO RECOGNIZED LOSSES
18702  NO RECOGNIZED LOSSES
18704  NO RECOGNIZED LOSSES
18706  NO RECOGNIZED LOSSES
18707  NO RECOGNIZED LOSSES
18708  SHARES NOT PURCHASED
18709  NO RECOGNIZED LOSSES
18710  SHARES NOT PURCHASED
18711  NO RECOGNIZED LOSSES
18712  NO RECOGNIZED LOSSES
18713  SHARES NOT PURCHASED
18714  NO RECOGNIZED LOSSES
18715  NO RECOGNIZED LOSSES
18718  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18719 | SHARES NOT PURCHASED |
| 18720 | SHARES NOT PURCHASED |
| 18723 | NO RECOGNIZED LOSSES |
| 18724 | NO RECOGNIZED LOSSES |
| 18725 | NO RECOGNIZED LOSSES |
| 18726 | NO RECOGNIZED LOSSES |
| 18727 | NO RECOGNIZED LOSSES |
| 18728 | NO RECOGNIZED LOSSES |
| 18729 | NO RECOGNIZED LOSSES |
| 18730 | NO RECOGNIZED LOSSES |
| 18731 | NO RECOGNIZED LOSSES |
| 18732 | NO RECOGNIZED LOSSES |
| 18733 | NO RECOGNIZED LOSSES |
| 18734 | NO RECOGNIZED LOSSES |
| 18736 | NO RECOGNIZED LOSSES |
| 18737 | NO RECOGNIZED LOSSES |
| 18738 | NO RECOGNIZED LOSSES |
| 18739 | NO RECOGNIZED LOSSES |
| 18740 | NO RECOGNIZED LOSSES |
| 18741 | NO RECOGNIZED LOSSES |
| 18742 | SHARES NOT PURCHASED |
| 18743 | SHARES NOT PURCHASED |
| 18744 | NO RECOGNIZED LOSSES |
| 18745 | NO RECOGNIZED LOSSES |
| 18748 | NO RECOGNIZED LOSSES |
| 18749 | NO RECOGNIZED LOSSES |
| 18750 | NO RECOGNIZED LOSSES |
| 18751 | NO RECOGNIZED LOSSES |
| 18755 | NO RECOGNIZED LOSSES |
| 18759 | NO RECOGNIZED LOSSES |
| 18760 | NO RECOGNIZED LOSSES |
| 18761 | NO RECOGNIZED LOSSES |
| 18762 | NO RECOGNIZED LOSSES |
| 18764 | NO RECOGNIZED LOSSES |
| 18765 | NO RECOGNIZED LOSSES |
| 18766 | NO RECOGNIZED LOSSES |
| 18767 | NO RECOGNIZED LOSSES |
| 18768 | NO RECOGNIZED LOSSES |
| 18769 | NO RECOGNIZED LOSSES |
| 18770 | NO RECOGNIZED LOSSES |
| 18771 | SHARES NOT PURCHASED |
| 18772 | NO RECOGNIZED LOSSES |
| 18773 | NO RECOGNIZED LOSSES |
| 18774 | SHARES NOT PURCHASED |
| 18775 | NO RECOGNIZED LOSSES |
| 18776 | NO RECOGNIZED LOSSES |
| 18777 | NO RECOGNIZED LOSSES |
| 18778 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 18779 | NO RECOGNIZED LOSSES |
| 18781 | NO RECOGNIZED LOSSES |
| 18782 | NO RECOGNIZED LOSSES |
| 18783 | NO RECOGNIZED LOSSES |
| 18785 | NO RECOGNIZED LOSSES |
| 18786 | NO RECOGNIZED LOSSES |
| 18787 | NO RECOGNIZED LOSSES |
| 18788 | NO RECOGNIZED LOSSES |
| 18789 | NO RECOGNIZED LOSSES |
| 18790 | NO RECOGNIZED LOSSES |
| 18791 | NO RECOGNIZED LOSSES |
| 18794 | NO RECOGNIZED LOSSES |
| 18795 | NO RECOGNIZED LOSSES |
| 18796 | NO RECOGNIZED LOSSES |
| 18797 | NO RECOGNIZED LOSSES |
| 18798 | NO RECOGNIZED LOSSES |
| 18799 | NO RECOGNIZED LOSSES |
| 18800 | NO RECOGNIZED LOSSES |
| 18802 | NO RECOGNIZED LOSSES |
| 18804 | NO RECOGNIZED LOSSES |
| 18805 | NO RECOGNIZED LOSSES |
| 18807 | NO RECOGNIZED LOSSES |
| 18809 | NO RECOGNIZED LOSSES |
| 18811 | NO RECOGNIZED LOSSES |
| 18813 | NO RECOGNIZED LOSSES |
| 18816 | NO RECOGNIZED LOSSES |
| 18818 | NO RECOGNIZED LOSSES |
| 18820 | NO RECOGNIZED LOSSES |
| 18821 | NO RECOGNIZED LOSSES |
| 18823 | NO RECOGNIZED LOSSES |
| 18825 | NO RECOGNIZED LOSSES |
| 18827 | NO RECOGNIZED LOSSES |
| 18828 | NO RECOGNIZED LOSSES |
| 18829 | NO RECOGNIZED LOSSES |
| 18830 | NO RECOGNIZED LOSSES |
| 18831 | SHARES NOT PURCHASED |
| 18833 | SHARES NOT PURCHASED |
| 18836 | NO RECOGNIZED LOSSES |
| 18837 | SHARES NOT PURCHASED |
| 18838 | NO RECOGNIZED LOSSES |
| 18840 | SHARES NOT PURCHASED |
| 18841 | NO RECOGNIZED LOSSES |
| 18843 | NO RECOGNIZED LOSSES |
| 18844 | NO RECOGNIZED LOSSES |
| 18845 | NO RECOGNIZED LOSSES |
| 18847 | SHARES NOT PURCHASED |
| 18848 | SHARES NOT PURCHASED |
| 18849 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

Claim #                     Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 18850 | NO RECOGNIZED LOSSES |
| 18851 | NO RECOGNIZED LOSSES |
| 18852 | NO RECOGNIZED LOSSES |
| 18854 | NO RECOGNIZED LOSSES |
| 18856 | NO RECOGNIZED LOSSES |
| 18859 | NO RECOGNIZED LOSSES |
| 18860 | NO RECOGNIZED LOSSES |
| 18862 | NO RECOGNIZED LOSSES |
| 18864 | NO RECOGNIZED LOSSES |
| 18866 | NO RECOGNIZED LOSSES |
| 18867 | NO RECOGNIZED LOSSES |
| 18868 | NO RECOGNIZED LOSSES |
| 18869 | NO RECOGNIZED LOSSES |
| 18870 | NO RECOGNIZED LOSSES |
| 18871 | NO RECOGNIZED LOSSES |
| 18872 | NO RECOGNIZED LOSSES |
| 18873 | NO RECOGNIZED LOSSES |
| 18874 | NO RECOGNIZED LOSSES |
| 18875 | NO RECOGNIZED LOSSES |
| 18877 | NO RECOGNIZED LOSSES |
| 18878 | NO RECOGNIZED LOSSES |
| 18880 | SHARES NOT PURCHASED |
| 18881 | NO RECOGNIZED LOSSES |
| 18882 | NO RECOGNIZED LOSSES |
| 18883 | NO RECOGNIZED LOSSES |
| 18884 | NO RECOGNIZED LOSSES |
| 18885 | NO RECOGNIZED LOSSES |
| 18887 | NO RECOGNIZED LOSSES |
| 18890 | NO RECOGNIZED LOSSES |
| 18892 | NO RECOGNIZED LOSSES |
| 18893 | NO RECOGNIZED LOSSES |
| 18895 | NO RECOGNIZED LOSSES |
| 18896 | SHARES NOT PURCHASED |
| 18898 | NO RECOGNIZED LOSSES |
| 18900 | NO RECOGNIZED LOSSES |
| 18902 | NO RECOGNIZED LOSSES |
| 18903 | NO RECOGNIZED LOSSES |
| 18904 | NO RECOGNIZED LOSSES |
| 18905 | NO RECOGNIZED LOSSES |
| 18908 | NO RECOGNIZED LOSSES |
| 18909 | NO RECOGNIZED LOSSES |
| 18911 | NO RECOGNIZED LOSSES |
| 18913 | NO RECOGNIZED LOSSES |
| 18914 | NO RECOGNIZED LOSSES |
| 18915 | NO RECOGNIZED LOSSES |
| 18916 | SHARES NOT PURCHASED |
| 18917 | NO RECOGNIZED LOSSES |
| 18918 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                  Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 18922 | NO RECOGNIZED LOSSES |
| 18923 | NO RECOGNIZED LOSSES |
| 18924 | SHARES NOT PURCHASED |
| 18925 | NO RECOGNIZED LOSSES |
| 18926 | NO RECOGNIZED LOSSES |
| 18927 | SHARES NOT PURCHASED |
| 18928 | SHARES NOT PURCHASED |
| 18929 | NO RECOGNIZED LOSSES |
| 18931 | NO RECOGNIZED LOSSES |
| 18932 | NO RECOGNIZED LOSSES |
| 18933 | NO RECOGNIZED LOSSES |
| 18935 | SHARES NOT PURCHASED |
| 18937 | NO RECOGNIZED LOSSES |
| 18938 | NO RECOGNIZED LOSSES |
| 18939 | NO RECOGNIZED LOSSES |
| 18940 | NO RECOGNIZED LOSSES |
| 18941 | NO RECOGNIZED LOSSES |
| 18943 | NO RECOGNIZED LOSSES |
| 18944 | NO RECOGNIZED LOSSES |
| 18945 | NO RECOGNIZED LOSSES |
| 18946 | NO RECOGNIZED LOSSES |
| 18949 | NO RECOGNIZED LOSSES |
| 18950 | NO RECOGNIZED LOSSES |
| 18952 | NO RECOGNIZED LOSSES |
| 18953 | SHARES NOT PURCHASED |
| 18954 | NO RECOGNIZED LOSSES |
| 18955 | NO RECOGNIZED LOSSES |
| 18956 | NO RECOGNIZED LOSSES |
| 18960 | SHARES NOT PURCHASED |
| 18962 | NO RECOGNIZED LOSSES |
| 18963 | NO RECOGNIZED LOSSES |
| 18964 | NO RECOGNIZED LOSSES |
| 18966 | NO RECOGNIZED LOSSES |
| 18967 | NO RECOGNIZED LOSSES |
| 18968 | NO RECOGNIZED LOSSES |
| 18970 | NO RECOGNIZED LOSSES |
| 18971 | NO RECOGNIZED LOSSES |
| 18972 | SHARES NOT PURCHASED |
| 18973 | NO RECOGNIZED LOSSES |
| 18975 | NO RECOGNIZED LOSSES |
| 18977 | NO RECOGNIZED LOSSES |
| 18978 | NO RECOGNIZED LOSSES |
| 18979 | NO RECOGNIZED LOSSES |
| 18980 | NO RECOGNIZED LOSSES |
| 18982 | NO RECOGNIZED LOSSES |
| 18983 | NO RECOGNIZED LOSSES |
| 18984 | NO RECOGNIZED LOSSES |
| 18985 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 18986 | NO RECOGNIZED LOSSES |
| 18987 | SHARES NOT PURCHASED |
| 18988 | NO RECOGNIZED LOSSES |
| 18989 | NO RECOGNIZED LOSSES |
| 18990 | NO RECOGNIZED LOSSES |
| 18991 | NO RECOGNIZED LOSSES |
| 18992 | NO RECOGNIZED LOSSES |
| 18993 | NO RECOGNIZED LOSSES |
| 18995 | NO RECOGNIZED LOSSES |
| 18996 | NO RECOGNIZED LOSSES |
| 18998 | NO RECOGNIZED LOSSES |
| 18999 | NO RECOGNIZED LOSSES |
| 19000 | SHARES NOT PURCHASED |
| 19003 | SHARES NOT PURCHASED |
| 19005 | SHARES NOT PURCHASED |
| 19006 | NO RECOGNIZED LOSSES |
| 19007 | NO RECOGNIZED LOSSES |
| 19008 | NO RECOGNIZED LOSSES |
| 19013 | NO RECOGNIZED LOSSES |
| 19015 | NO RECOGNIZED LOSSES |
| 19016 | NO RECOGNIZED LOSSES |
| 19017 | NO RECOGNIZED LOSSES |
| 19018 | NO RECOGNIZED LOSSES |
| 19019 | NO RECOGNIZED LOSSES |
| 19021 | NO RECOGNIZED LOSSES |
| 19022 | NO RECOGNIZED LOSSES |
| 19026 | NO RECOGNIZED LOSSES |
| 19027 | NO RECOGNIZED LOSSES |
| 19029 | NO RECOGNIZED LOSSES |
| 19030 | SHARES NOT PURCHASED |
| 19032 | NO RECOGNIZED LOSSES |
| 19033 | NO RECOGNIZED LOSSES |
| 19035 | NO RECOGNIZED LOSSES |
| 19036 | NO RECOGNIZED LOSSES |
| 19039 | NO RECOGNIZED LOSSES |
| 19042 | NO RECOGNIZED LOSSES |
| 19043 | NO RECOGNIZED LOSSES |
| 19044 | NO RECOGNIZED LOSSES |
| 19045 | NO RECOGNIZED LOSSES |
| 19047 | NO RECOGNIZED LOSSES |
| 19048 | NO RECOGNIZED LOSSES |
| 19049 | NO RECOGNIZED LOSSES |
| 19050 | NO RECOGNIZED LOSSES |
| 19051 | NO RECOGNIZED LOSSES |
| 19052 | NO RECOGNIZED LOSSES |
| 19053 | NO RECOGNIZED LOSSES |
| 19056 | NO RECOGNIZED LOSSES |
| 19057 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 19058 | NO RECOGNIZED LOSSES |
| 19059 | SHARES NOT PURCHASED |
| 19060 | NO RECOGNIZED LOSSES |
| 19061 | NO RECOGNIZED LOSSES |
| 19063 | NO RECOGNIZED LOSSES |
| 19065 | SHARES NOT PURCHASED |
| 19067 | NO RECOGNIZED LOSSES |
| 19069 | NO RECOGNIZED LOSSES |
| 19070 | NO RECOGNIZED LOSSES |
| 19071 | NO RECOGNIZED LOSSES |
| 19073 | NO RECOGNIZED LOSSES |
| 19074 | NO RECOGNIZED LOSSES |
| 19076 | NO RECOGNIZED LOSSES |
| 19077 | NO RECOGNIZED LOSSES |
| 19079 | NO RECOGNIZED LOSSES |
| 19082 | NO RECOGNIZED LOSSES |
| 19084 | NO RECOGNIZED LOSSES |
| 19088 | NO RECOGNIZED LOSSES |
| 19091 | NO RECOGNIZED LOSSES |
| 19092 | NO RECOGNIZED LOSSES |
| 19095 | NO RECOGNIZED LOSSES |
| 19096 | NO RECOGNIZED LOSSES |
| 19097 | NO RECOGNIZED LOSSES |
| 19098 | NO RECOGNIZED LOSSES |
| 19099 | NO RECOGNIZED LOSSES |
| 19100 | NO RECOGNIZED LOSSES |
| 19101 | NO RECOGNIZED LOSSES |
| 19102 | SHARES NOT PURCHASED |
| 19103 | NO RECOGNIZED LOSSES |
| 19104 | SHARES NOT PURCHASED |
| 19105 | NO RECOGNIZED LOSSES |
| 19106 | SHARES NOT PURCHASED |
| 19107 | NO RECOGNIZED LOSSES |
| 19109 | NO RECOGNIZED LOSSES |
| 19111 | NO RECOGNIZED LOSSES |
| 19113 | NO RECOGNIZED LOSSES |
| 19115 | NO RECOGNIZED LOSSES |
| 19116 | NO RECOGNIZED LOSSES |
| 19117 | SHARES NOT PURCHASED |
| 19118 | NO RECOGNIZED LOSSES |
| 19119 | NO RECOGNIZED LOSSES |
| 19120 | NO RECOGNIZED LOSSES |
| 19121 | NO RECOGNIZED LOSSES |
| 19122 | NO RECOGNIZED LOSSES |
| 19123 | NO RECOGNIZED LOSSES |
| 19124 | SHARES NOT PURCHASED |
| 19127 | NO RECOGNIZED LOSSES |
| 19128 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19129 | NO RECOGNIZED LOSSES |
| 19131 | NO RECOGNIZED LOSSES |
| 19132 | NO RECOGNIZED LOSSES |
| 19133 | NO RECOGNIZED LOSSES |
| 19136 | NO RECOGNIZED LOSSES |
| 19137 | NO RECOGNIZED LOSSES |
| 19138 | NO RECOGNIZED LOSSES |
| 19139 | NO RECOGNIZED LOSSES |
| 19142 | SHARES NOT PURCHASED |
| 19143 | NO RECOGNIZED LOSSES |
| 19146 | NO RECOGNIZED LOSSES |
| 19147 | NO RECOGNIZED LOSSES |
| 19148 | NO RECOGNIZED LOSSES |
| 19149 | NO RECOGNIZED LOSSES |
| 19152 | NO RECOGNIZED LOSSES |
| 19154 | NO RECOGNIZED LOSSES |
| 19155 | SHARES NOT PURCHASED |
| 19157 | NO RECOGNIZED LOSSES |
| 19158 | NO RECOGNIZED LOSSES |
| 19159 | NO RECOGNIZED LOSSES |
| 19161 | NO RECOGNIZED LOSSES |
| 19162 | NO RECOGNIZED LOSSES |
| 19163 | NO RECOGNIZED LOSSES |
| 19165 | NO RECOGNIZED LOSSES |
| 19166 | NO RECOGNIZED LOSSES |
| 19167 | NO RECOGNIZED LOSSES |
| 19171 | NO RECOGNIZED LOSSES |
| 19173 | NO RECOGNIZED LOSSES |
| 19174 | NO RECOGNIZED LOSSES |
| 19175 | NO RECOGNIZED LOSSES |
| 19176 | NO RECOGNIZED LOSSES |
| 19177 | NO RECOGNIZED LOSSES |
| 19178 | NO RECOGNIZED LOSSES |
| 19179 | SHARES NOT PURCHASED |
| 19180 | NO RECOGNIZED LOSSES |
| 19181 | NO RECOGNIZED LOSSES |
| 19183 | NO RECOGNIZED LOSSES |
| 19186 | SHARES NOT PURCHASED |
| 19188 | NO RECOGNIZED LOSSES |
| 19189 | NO RECOGNIZED LOSSES |
| 19190 | NO RECOGNIZED LOSSES |
| 19192 | NO RECOGNIZED LOSSES |
| 19193 | SHARES NOT PURCHASED |
| 19194 | NO RECOGNIZED LOSSES |
| 19195 | NO RECOGNIZED LOSSES |
| 19196 | NO RECOGNIZED LOSSES |
| 19197 | NO RECOGNIZED LOSSES |
| 19198 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19199 | NO RECOGNIZED LOSSES |
| 19200 | NO RECOGNIZED LOSSES |
| 19201 | SHARES NOT PURCHASED |
| 19202 | NO RECOGNIZED LOSSES |
| 19203 | NO RECOGNIZED LOSSES |
| 19205 | NO RECOGNIZED LOSSES |
| 19206 | NO RECOGNIZED LOSSES |
| 19207 | SHARES NOT PURCHASED |
| 19208 | NO RECOGNIZED LOSSES |
| 19209 | NO RECOGNIZED LOSSES |
| 19210 | NO RECOGNIZED LOSSES |
| 19211 | NO RECOGNIZED LOSSES |
| 19212 | NO RECOGNIZED LOSSES |
| 19213 | NO RECOGNIZED LOSSES |
| 19214 | NO RECOGNIZED LOSSES |
| 19215 | NO RECOGNIZED LOSSES |
| 19216 | NO RECOGNIZED LOSSES |
| 19217 | SHARES NOT PURCHASED |
| 19218 | NO RECOGNIZED LOSSES |
| 19219 | NO RECOGNIZED LOSSES |
| 19220 | NO RECOGNIZED LOSSES |
| 19221 | NO RECOGNIZED LOSSES |
| 19222 | NO RECOGNIZED LOSSES |
| 19223 | NO RECOGNIZED LOSSES |
| 19224 | NO RECOGNIZED LOSSES |
| 19225 | NO RECOGNIZED LOSSES |
| 19226 | NO RECOGNIZED LOSSES |
| 19227 | NO RECOGNIZED LOSSES |
| 19228 | SHARES NOT PURCHASED |
| 19229 | NO RECOGNIZED LOSSES |
| 19230 | NO RECOGNIZED LOSSES |
| 19231 | NO RECOGNIZED LOSSES |
| 19232 | NO RECOGNIZED LOSSES |
| 19233 | NO RECOGNIZED LOSSES |
| 19234 | NO RECOGNIZED LOSSES |
| 19236 | SHARES NOT PURCHASED |
| 19238 | NO RECOGNIZED LOSSES |
| 19239 | NO RECOGNIZED LOSSES |
| 19240 | NO RECOGNIZED LOSSES |
| 19241 | NO RECOGNIZED LOSSES |
| 19242 | NO RECOGNIZED LOSSES |
| 19243 | NO RECOGNIZED LOSSES |
| 19245 | NO RECOGNIZED LOSSES |
| 19246 | NO RECOGNIZED LOSSES |
| 19247 | NO RECOGNIZED LOSSES |
| 19248 | NO RECOGNIZED LOSSES |
| 19250 | SHARES NOT PURCHASED |
| 19251 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                  Reason for Rejection

19252 NO RECOGNIZED LOSSES
19253 NO RECOGNIZED LOSSES
19256 NO RECOGNIZED LOSSES
19257 NO RECOGNIZED LOSSES
19258 NO RECOGNIZED LOSSES
19259 NO RECOGNIZED LOSSES
19261 NO RECOGNIZED LOSSES
19263 NO RECOGNIZED LOSSES
19266 NO RECOGNIZED LOSSES
19267 SHARES NOT PURCHASED
19268 NO RECOGNIZED LOSSES
19269 NO RECOGNIZED LOSSES
19270 NO RECOGNIZED LOSSES
19271 NO RECOGNIZED LOSSES
19272 NO RECOGNIZED LOSSES
19274 NO RECOGNIZED LOSSES
19275 NO RECOGNIZED LOSSES
19276 NO RECOGNIZED LOSSES
19277 NO RECOGNIZED LOSSES
19279 NO RECOGNIZED LOSSES
19280 NO RECOGNIZED LOSSES
19282 SHARES NOT PURCHASED
19283 NO RECOGNIZED LOSSES
19284 NO RECOGNIZED LOSSES
19286 NO RECOGNIZED LOSSES
19287 NO RECOGNIZED LOSSES
19288 NO RECOGNIZED LOSSES
19290 NO RECOGNIZED LOSSES
19291 SHARES NOT PURCHASED
19294 NO RECOGNIZED LOSSES
19295 NO RECOGNIZED LOSSES
19296 NO RECOGNIZED LOSSES
19297 NO RECOGNIZED LOSSES
19298 NO RECOGNIZED LOSSES
19299 NO RECOGNIZED LOSSES
19300 NO RECOGNIZED LOSSES
19301 NO RECOGNIZED LOSSES
19302 SHARES NOT PURCHASED
19303 SHARES NOT PURCHASED
19304 NO RECOGNIZED LOSSES
19305 SHARES NOT PURCHASED
19306 NO RECOGNIZED LOSSES
19307 SHARES NOT PURCHASED
19308 NO RECOGNIZED LOSSES
19309 NO RECOGNIZED LOSSES
19310 NO RECOGNIZED LOSSES
19311 NO RECOGNIZED LOSSES
19312 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                     Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 19313 | NO RECOGNIZED LOSSES |
| 19314 | NO RECOGNIZED LOSSES |
| 19315 | NO RECOGNIZED LOSSES |
| 19316 | NO RECOGNIZED LOSSES |
| 19317 | NO RECOGNIZED LOSSES |
| 19318 | NO RECOGNIZED LOSSES |
| 19319 | NO RECOGNIZED LOSSES |
| 19320 | NO RECOGNIZED LOSSES |
| 19321 | NO RECOGNIZED LOSSES |
| 19323 | NO RECOGNIZED LOSSES |
| 19324 | NO RECOGNIZED LOSSES |
| 19325 | SHARES NOT PURCHASED |
| 19326 | NO RECOGNIZED LOSSES |
| 19327 | NO RECOGNIZED LOSSES |
| 19328 | NO RECOGNIZED LOSSES |
| 19329 | NO RECOGNIZED LOSSES |
| 19330 | NO RECOGNIZED LOSSES |
| 19331 | NO RECOGNIZED LOSSES |
| 19332 | NO RECOGNIZED LOSSES |
| 19333 | NO RECOGNIZED LOSSES |
| 19334 | NO RECOGNIZED LOSSES |
| 19335 | NO RECOGNIZED LOSSES |
| 19336 | SHARES NOT PURCHASED |
| 19337 | NO RECOGNIZED LOSSES |
| 19339 | SHARES NOT PURCHASED |
| 19340 | NO RECOGNIZED LOSSES |
| 19341 | NO RECOGNIZED LOSSES |
| 19342 | NO RECOGNIZED LOSSES |
| 19343 | SHARES NOT PURCHASED |
| 19344 | NO RECOGNIZED LOSSES |
| 19345 | NO RECOGNIZED LOSSES |
| 19346 | NO RECOGNIZED LOSSES |
| 19347 | NO RECOGNIZED LOSSES |
| 19348 | NO RECOGNIZED LOSSES |
| 19349 | NO RECOGNIZED LOSSES |
| 19350 | NO RECOGNIZED LOSSES |
| 19351 | NO RECOGNIZED LOSSES |
| 19352 | NO RECOGNIZED LOSSES |
| 19353 | NO RECOGNIZED LOSSES |
| 19354 | NO RECOGNIZED LOSSES |
| 19355 | NO RECOGNIZED LOSSES |
| 19356 | NO RECOGNIZED LOSSES |
| 19357 | SHARES NOT PURCHASED |
| 19358 | NO RECOGNIZED LOSSES |
| 19359 | NO RECOGNIZED LOSSES |
| 19360 | NO RECOGNIZED LOSSES |
| 19361 | NO RECOGNIZED LOSSES |
| 19362 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19363 | NO RECOGNIZED LOSSES |
| 19364 | NO RECOGNIZED LOSSES |
| 19365 | NO RECOGNIZED LOSSES |
| 19366 | SHARES NOT PURCHASED |
| 19367 | NO RECOGNIZED LOSSES |
| 19368 | NO RECOGNIZED LOSSES |
| 19369 | NO RECOGNIZED LOSSES |
| 19370 | NO RECOGNIZED LOSSES |
| 19372 | NO RECOGNIZED LOSSES |
| 19373 | NO RECOGNIZED LOSSES |
| 19374 | NO RECOGNIZED LOSSES |
| 19375 | NO RECOGNIZED LOSSES |
| 19376 | NO RECOGNIZED LOSSES |
| 19378 | NO RECOGNIZED LOSSES |
| 19379 | NO RECOGNIZED LOSSES |
| 19380 | NO RECOGNIZED LOSSES |
| 19381 | NO RECOGNIZED LOSSES |
| 19382 | NO RECOGNIZED LOSSES |
| 19383 | NO RECOGNIZED LOSSES |
| 19384 | NO RECOGNIZED LOSSES |
| 19385 | NO RECOGNIZED LOSSES |
| 19386 | NO RECOGNIZED LOSSES |
| 19387 | NO RECOGNIZED LOSSES |
| 19388 | NO RECOGNIZED LOSSES |
| 19389 | NO RECOGNIZED LOSSES |
| 19390 | NO RECOGNIZED LOSSES |
| 19391 | NO RECOGNIZED LOSSES |
| 19392 | NO RECOGNIZED LOSSES |
| 19393 | NO RECOGNIZED LOSSES |
| 19394 | NO RECOGNIZED LOSSES |
| 19395 | NO RECOGNIZED LOSSES |
| 19396 | NO RECOGNIZED LOSSES |
| 19397 | NO RECOGNIZED LOSSES |
| 19398 | NO RECOGNIZED LOSSES |
| 19399 | NO RECOGNIZED LOSSES |
| 19400 | NO RECOGNIZED LOSSES |
| 19401 | NO RECOGNIZED LOSSES |
| 19402 | NO RECOGNIZED LOSSES |
| 19403 | NO RECOGNIZED LOSSES |
| 19404 | NO RECOGNIZED LOSSES |
| 19405 | NO RECOGNIZED LOSSES |
| 19406 | NO RECOGNIZED LOSSES |
| 19407 | NO RECOGNIZED LOSSES |
| 19408 | NO RECOGNIZED LOSSES |
| 19409 | NO RECOGNIZED LOSSES |
| 19410 | NO RECOGNIZED LOSSES |
| 19411 | NO RECOGNIZED LOSSES |
| 19412 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19413 | NO RECOGNIZED LOSSES |
| 19414 | NO RECOGNIZED LOSSES |
| 19415 | NO RECOGNIZED LOSSES |
| 19416 | NO RECOGNIZED LOSSES |
| 19417 | NO RECOGNIZED LOSSES |
| 19418 | NO RECOGNIZED LOSSES |
| 19419 | NO RECOGNIZED LOSSES |
| 19420 | NO RECOGNIZED LOSSES |
| 19421 | NO RECOGNIZED LOSSES |
| 19423 | NO RECOGNIZED LOSSES |
| 19424 | NO RECOGNIZED LOSSES |
| 19425 | NO RECOGNIZED LOSSES |
| 19426 | NO RECOGNIZED LOSSES |
| 19427 | NO RECOGNIZED LOSSES |
| 19428 | SHARES NOT PURCHASED |
| 19430 | NO RECOGNIZED LOSSES |
| 19432 | NO RECOGNIZED LOSSES |
| 19433 | SHARES NOT PURCHASED |
| 19434 | NO RECOGNIZED LOSSES |
| 19435 | NO RECOGNIZED LOSSES |
| 19436 | NO RECOGNIZED LOSSES |
| 19437 | NO RECOGNIZED LOSSES |
| 19438 | NO RECOGNIZED LOSSES |
| 19439 | NO RECOGNIZED LOSSES |
| 19440 | NO RECOGNIZED LOSSES |
| 19441 | NO RECOGNIZED LOSSES |
| 19442 | NO RECOGNIZED LOSSES |
| 19443 | NO RECOGNIZED LOSSES |
| 19444 | SHARES NOT PURCHASED |
| 19445 | NO RECOGNIZED LOSSES |
| 19446 | NO RECOGNIZED LOSSES |
| 19447 | NO RECOGNIZED LOSSES |
| 19448 | NO RECOGNIZED LOSSES |
| 19449 | SHARES NOT PURCHASED |
| 19450 | NO RECOGNIZED LOSSES |
| 19451 | NO RECOGNIZED LOSSES |
| 19452 | SHARES NOT PURCHASED |
| 19453 | NO RECOGNIZED LOSSES |
| 19454 | NO RECOGNIZED LOSSES |
| 19455 | NO RECOGNIZED LOSSES |
| 19456 | NO RECOGNIZED LOSSES |
| 19457 | SHARES NOT PURCHASED |
| 19458 | NO RECOGNIZED LOSSES |
| 19459 | NO RECOGNIZED LOSSES |
| 19460 | NO RECOGNIZED LOSSES |
| 19461 | NO RECOGNIZED LOSSES |
| 19462 | NO RECOGNIZED LOSSES |
| 19463 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19464 | SHARES NOT PURCHASED |
| 19465 | NO RECOGNIZED LOSSES |
| 19466 | NO RECOGNIZED LOSSES |
| 19467 | SHARES NOT PURCHASED |
| 19468 | NO RECOGNIZED LOSSES |
| 19469 | NO RECOGNIZED LOSSES |
| 19470 | NO RECOGNIZED LOSSES |
| 19471 | NO RECOGNIZED LOSSES |
| 19472 | NO RECOGNIZED LOSSES |
| 19473 | NO RECOGNIZED LOSSES |
| 19474 | NO RECOGNIZED LOSSES |
| 19475 | NO RECOGNIZED LOSSES |
| 19476 | SHARES NOT PURCHASED |
| 19477 | NO RECOGNIZED LOSSES |
| 19478 | NO RECOGNIZED LOSSES |
| 19479 | SHARES NOT PURCHASED |
| 19480 | NO RECOGNIZED LOSSES |
| 19481 | NO RECOGNIZED LOSSES |
| 19482 | NO RECOGNIZED LOSSES |
| 19483 | NO RECOGNIZED LOSSES |
| 19484 | NO RECOGNIZED LOSSES |
| 19485 | NO RECOGNIZED LOSSES |
| 19486 | NO RECOGNIZED LOSSES |
| 19487 | NO RECOGNIZED LOSSES |
| 19488 | NO RECOGNIZED LOSSES |
| 19489 | NO RECOGNIZED LOSSES |
| 19490 | NO RECOGNIZED LOSSES |
| 19491 | NO RECOGNIZED LOSSES |
| 19493 | NO RECOGNIZED LOSSES |
| 19494 | NO RECOGNIZED LOSSES |
| 19495 | NO RECOGNIZED LOSSES |
| 19496 | NO RECOGNIZED LOSSES |
| 19497 | NO RECOGNIZED LOSSES |
| 19498 | SHARES NOT PURCHASED |
| 19499 | NO RECOGNIZED LOSSES |
| 19500 | NO RECOGNIZED LOSSES |
| 19501 | NO RECOGNIZED LOSSES |
| 19502 | NO RECOGNIZED LOSSES |
| 19503 | NO RECOGNIZED LOSSES |
| 19504 | NO RECOGNIZED LOSSES |
| 19506 | NO RECOGNIZED LOSSES |
| 19507 | NO RECOGNIZED LOSSES |
| 19509 | NO RECOGNIZED LOSSES |
| 19510 | NO RECOGNIZED LOSSES |
| 19511 | SHARES NOT PURCHASED |
| 19512 | NO RECOGNIZED LOSSES |
| 19513 | NO RECOGNIZED LOSSES |
| 19515 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 19516 | NO RECOGNIZED LOSSES |
| 19517 | SHARES NOT PURCHASED |
| 19518 | NO RECOGNIZED LOSSES |
| 19519 | NO RECOGNIZED LOSSES |
| 19520 | NO RECOGNIZED LOSSES |
| 19521 | NO RECOGNIZED LOSSES |
| 19523 | NO RECOGNIZED LOSSES |
| 19524 | NO RECOGNIZED LOSSES |
| 19525 | NO RECOGNIZED LOSSES |
| 19526 | NO RECOGNIZED LOSSES |
| 19527 | NO RECOGNIZED LOSSES |
| 19528 | NO RECOGNIZED LOSSES |
| 19529 | NO RECOGNIZED LOSSES |
| 19530 | NO RECOGNIZED LOSSES |
| 19531 | NO RECOGNIZED LOSSES |
| 19532 | SHARES NOT PURCHASED |
| 19534 | NO RECOGNIZED LOSSES |
| 19535 | NO RECOGNIZED LOSSES |
| 19536 | NO RECOGNIZED LOSSES |
| 19537 | NO RECOGNIZED LOSSES |
| 19538 | NO RECOGNIZED LOSSES |
| 19539 | NO RECOGNIZED LOSSES |
| 19540 | NO RECOGNIZED LOSSES |
| 19543 | NO RECOGNIZED LOSSES |
| 19544 | NO RECOGNIZED LOSSES |
| 19545 | NO RECOGNIZED LOSSES |
| 19546 | NO RECOGNIZED LOSSES |
| 19547 | NO RECOGNIZED LOSSES |
| 19548 | NO RECOGNIZED LOSSES |
| 19549 | SHARES NOT PURCHASED |
| 19550 | NO RECOGNIZED LOSSES |
| 19551 | NO RECOGNIZED LOSSES |
| 19552 | NO RECOGNIZED LOSSES |
| 19553 | NO RECOGNIZED LOSSES |
| 19554 | NO RECOGNIZED LOSSES |
| 19556 | NO RECOGNIZED LOSSES |
| 19557 | NO RECOGNIZED LOSSES |
| 19558 | NO RECOGNIZED LOSSES |
| 19560 | NO RECOGNIZED LOSSES |
| 19561 | NO RECOGNIZED LOSSES |
| 19562 | NO RECOGNIZED LOSSES |
| 19563 | NO RECOGNIZED LOSSES |
| 19564 | NO RECOGNIZED LOSSES |
| 19565 | NO RECOGNIZED LOSSES |
| 19566 | NO RECOGNIZED LOSSES |
| 19567 | NO RECOGNIZED LOSSES |
| 19568 | NO RECOGNIZED LOSSES |
| 19569 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19570 | NO RECOGNIZED LOSSES |
| 19571 | NO RECOGNIZED LOSSES |
| 19572 | NO RECOGNIZED LOSSES |
| 19573 | NO RECOGNIZED LOSSES |
| 19574 | NO RECOGNIZED LOSSES |
| 19575 | NO RECOGNIZED LOSSES |
| 19576 | NO RECOGNIZED LOSSES |
| 19577 | NO RECOGNIZED LOSSES |
| 19578 | NO RECOGNIZED LOSSES |
| 19579 | NO RECOGNIZED LOSSES |
| 19580 | NO RECOGNIZED LOSSES |
| 19581 | NO RECOGNIZED LOSSES |
| 19582 | NO RECOGNIZED LOSSES |
| 19583 | NO RECOGNIZED LOSSES |
| 19584 | NO RECOGNIZED LOSSES |
| 19585 | NO RECOGNIZED LOSSES |
| 19586 | SHARES NOT PURCHASED |
| 19588 | NO RECOGNIZED LOSSES |
| 19589 | NO RECOGNIZED LOSSES |
| 19590 | NO RECOGNIZED LOSSES |
| 19591 | SHARES NOT PURCHASED |
| 19593 | SHARES NOT PURCHASED |
| 19594 | NO RECOGNIZED LOSSES |
| 19595 | NO RECOGNIZED LOSSES |
| 19596 | NO RECOGNIZED LOSSES |
| 19597 | NO RECOGNIZED LOSSES |
| 19598 | NO RECOGNIZED LOSSES |
| 19599 | NO RECOGNIZED LOSSES |
| 19600 | NO RECOGNIZED LOSSES |
| 19601 | NO RECOGNIZED LOSSES |
| 19602 | NO RECOGNIZED LOSSES |
| 19603 | NO RECOGNIZED LOSSES |
| 19604 | NO RECOGNIZED LOSSES |
| 19605 | NO RECOGNIZED LOSSES |
| 19606 | NO RECOGNIZED LOSSES |
| 19607 | NO RECOGNIZED LOSSES |
| 19608 | NO RECOGNIZED LOSSES |
| 19609 | NO RECOGNIZED LOSSES |
| 19610 | NO RECOGNIZED LOSSES |
| 19611 | NO RECOGNIZED LOSSES |
| 19612 | NO RECOGNIZED LOSSES |
| 19613 | NO RECOGNIZED LOSSES |
| 19614 | NO RECOGNIZED LOSSES |
| 19615 | NO RECOGNIZED LOSSES |
| 19616 | NO RECOGNIZED LOSSES |
| 19617 | NO RECOGNIZED LOSSES |
| 19618 | NO RECOGNIZED LOSSES |
| 19619 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**          **Reason for Rejection**

19620 NO RECOGNIZED LOSSES
19621 NO RECOGNIZED LOSSES
19622 NO RECOGNIZED LOSSES
19623 NO RECOGNIZED LOSSES
19624 NO RECOGNIZED LOSSES
19625 NO RECOGNIZED LOSSES
19626 NO RECOGNIZED LOSSES
19627 NO RECOGNIZED LOSSES
19628 NO RECOGNIZED LOSSES
19629 NO RECOGNIZED LOSSES
19630 NO RECOGNIZED LOSSES
19631 NO RECOGNIZED LOSSES
19632 NO RECOGNIZED LOSSES
19634 NO RECOGNIZED LOSSES
19635 NO RECOGNIZED LOSSES
19636 SHARES NOT PURCHASED
19637 NO RECOGNIZED LOSSES
19638 SHARES NOT PURCHASED
19639 NO RECOGNIZED LOSSES
19640 NO RECOGNIZED LOSSES
19641 NO RECOGNIZED LOSSES
19642 NO RECOGNIZED LOSSES
19643 NO RECOGNIZED LOSSES
19644 NO RECOGNIZED LOSSES
19646 NO RECOGNIZED LOSSES
19647 NO RECOGNIZED LOSSES
19648 NO RECOGNIZED LOSSES
19649 NO RECOGNIZED LOSSES
19650 NO RECOGNIZED LOSSES
19651 NO RECOGNIZED LOSSES
19652 NO RECOGNIZED LOSSES
19653 NO RECOGNIZED LOSSES
19654 NO RECOGNIZED LOSSES
19655 NO RECOGNIZED LOSSES
19656 NO RECOGNIZED LOSSES
19657 NO RECOGNIZED LOSSES
19658 NO RECOGNIZED LOSSES
19659 NO RECOGNIZED LOSSES
19660 NO RECOGNIZED LOSSES
19661 NO RECOGNIZED LOSSES
19662 NO RECOGNIZED LOSSES
19664 NO RECOGNIZED LOSSES
19665 NO RECOGNIZED LOSSES
19666 NO RECOGNIZED LOSSES
19667 NO RECOGNIZED LOSSES
19668 NO RECOGNIZED LOSSES
19669 NO RECOGNIZED LOSSES
19670 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 19671 | NO RECOGNIZED LOSSES |
| 19672 | SHARES NOT PURCHASED |
| 19673 | NO RECOGNIZED LOSSES |
| 19674 | NO RECOGNIZED LOSSES |
| 19675 | NO RECOGNIZED LOSSES |
| 19676 | NO RECOGNIZED LOSSES |
| 19677 | NO RECOGNIZED LOSSES |
| 19678 | NO RECOGNIZED LOSSES |
| 19679 | NO RECOGNIZED LOSSES |
| 19680 | NO RECOGNIZED LOSSES |
| 19681 | NO RECOGNIZED LOSSES |
| 19682 | SHARES NOT PURCHASED |
| 19683 | SHARES NOT PURCHASED |
| 19684 | NO RECOGNIZED LOSSES |
| 19685 | NO RECOGNIZED LOSSES |
| 19686 | SHARES NOT PURCHASED |
| 19687 | SHARES NOT PURCHASED |
| 19688 | NO RECOGNIZED LOSSES |
| 19689 | NO RECOGNIZED LOSSES |
| 19690 | NO RECOGNIZED LOSSES |
| 19691 | NO RECOGNIZED LOSSES |
| 19692 | NO RECOGNIZED LOSSES |
| 19693 | NO RECOGNIZED LOSSES |
| 19694 | NO RECOGNIZED LOSSES |
| 19695 | SHARES NOT PURCHASED |
| 19696 | NO RECOGNIZED LOSSES |
| 19697 | NO RECOGNIZED LOSSES |
| 19698 | NO RECOGNIZED LOSSES |
| 19699 | NO RECOGNIZED LOSSES |
| 19700 | NO RECOGNIZED LOSSES |
| 19701 | NO RECOGNIZED LOSSES |
| 19702 | NO RECOGNIZED LOSSES |
| 19703 | NO RECOGNIZED LOSSES |
| 19704 | SHARES NOT PURCHASED |
| 19705 | NO RECOGNIZED LOSSES |
| 19706 | NO RECOGNIZED LOSSES |
| 19707 | NO RECOGNIZED LOSSES |
| 19708 | SHARES NOT PURCHASED |
| 19709 | NO RECOGNIZED LOSSES |
| 19710 | NO RECOGNIZED LOSSES |
| 19711 | NO RECOGNIZED LOSSES |
| 19712 | NO RECOGNIZED LOSSES |
| 19713 | NO RECOGNIZED LOSSES |
| 19714 | SHARES NOT PURCHASED |
| 19715 | NO RECOGNIZED LOSSES |
| 19716 | NO RECOGNIZED LOSSES |
| 19717 | NO RECOGNIZED LOSSES |
| 19719 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---------|---------------------|
| 19720 | NO RECOGNIZED LOSSES |
| 19721 | NO RECOGNIZED LOSSES |
| 19722 | NO RECOGNIZED LOSSES |
| 19723 | NO RECOGNIZED LOSSES |
| 19724 | NO RECOGNIZED LOSSES |
| 19725 | NO RECOGNIZED LOSSES |
| 19726 | NO RECOGNIZED LOSSES |
| 19727 | NO RECOGNIZED LOSSES |
| 19729 | NO RECOGNIZED LOSSES |
| 19730 | SHARES NOT PURCHASED |
| 19732 | NO RECOGNIZED LOSSES |
| 19733 | NO RECOGNIZED LOSSES |
| 19734 | NO RECOGNIZED LOSSES |
| 19735 | NO RECOGNIZED LOSSES |
| 19736 | NO RECOGNIZED LOSSES |
| 19737 | NO RECOGNIZED LOSSES |
| 19738 | NO RECOGNIZED LOSSES |
| 19739 | NO RECOGNIZED LOSSES |
| 19740 | NO RECOGNIZED LOSSES |
| 19741 | NO RECOGNIZED LOSSES |
| 19742 | SHARES NOT PURCHASED |
| 19743 | NO RECOGNIZED LOSSES |
| 19744 | NO RECOGNIZED LOSSES |
| 19745 | NO RECOGNIZED LOSSES |
| 19746 | NO RECOGNIZED LOSSES |
| 19747 | NO RECOGNIZED LOSSES |
| 19748 | NO RECOGNIZED LOSSES |
| 19749 | NO RECOGNIZED LOSSES |
| 19750 | NO RECOGNIZED LOSSES |
| 19751 | NO RECOGNIZED LOSSES |
| 19752 | NO RECOGNIZED LOSSES |
| 19753 | SHARES NOT PURCHASED |
| 19754 | SHARES NOT PURCHASED |
| 19755 | NO RECOGNIZED LOSSES |
| 19757 | NO RECOGNIZED LOSSES |
| 19758 | NO RECOGNIZED LOSSES |
| 19759 | NO RECOGNIZED LOSSES |
| 19760 | NO RECOGNIZED LOSSES |
| 19761 | NO RECOGNIZED LOSSES |
| 19762 | NO RECOGNIZED LOSSES |
| 19763 | NO RECOGNIZED LOSSES |
| 19764 | NO RECOGNIZED LOSSES |
| 19765 | NO RECOGNIZED LOSSES |
| 19766 | SHARES NOT PURCHASED |
| 19767 | NO RECOGNIZED LOSSES |
| 19768 | NO RECOGNIZED LOSSES |
| 19769 | NO RECOGNIZED LOSSES |
| 19770 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 19771 | NO RECOGNIZED LOSSES |
| 19773 | NO RECOGNIZED LOSSES |
| 19774 | SHARES NOT PURCHASED |
| 19775 | NO RECOGNIZED LOSSES |
| 19776 | NO RECOGNIZED LOSSES |
| 19777 | NO RECOGNIZED LOSSES |
| 19778 | NO RECOGNIZED LOSSES |
| 19779 | NO RECOGNIZED LOSSES |
| 19780 | NO RECOGNIZED LOSSES |
| 19782 | NO RECOGNIZED LOSSES |
| 19783 | NO RECOGNIZED LOSSES |
| 19784 | NO RECOGNIZED LOSSES |
| 19785 | NO RECOGNIZED LOSSES |
| 19786 | NO RECOGNIZED LOSSES |
| 19787 | NO RECOGNIZED LOSSES |
| 19788 | NO RECOGNIZED LOSSES |
| 19789 | NO RECOGNIZED LOSSES |
| 19790 | NO RECOGNIZED LOSSES |
| 19791 | NO RECOGNIZED LOSSES |
| 19792 | NO RECOGNIZED LOSSES |
| 19793 | SHARES NOT PURCHASED |
| 19794 | SHARES NOT PURCHASED |
| 19795 | NO RECOGNIZED LOSSES |
| 19796 | NO RECOGNIZED LOSSES |
| 19797 | NO RECOGNIZED LOSSES |
| 19798 | NO RECOGNIZED LOSSES |
| 19799 | NO RECOGNIZED LOSSES |
| 19800 | NO RECOGNIZED LOSSES |
| 19801 | SHARES NOT PURCHASED |
| 19802 | NO RECOGNIZED LOSSES |
| 19803 | NO RECOGNIZED LOSSES |
| 19804 | NO RECOGNIZED LOSSES |
| 19805 | NO RECOGNIZED LOSSES |
| 19806 | NO RECOGNIZED LOSSES |
| 19807 | NO RECOGNIZED LOSSES |
| 19808 | NO RECOGNIZED LOSSES |
| 19809 | NO RECOGNIZED LOSSES |
| 19810 | SHARES NOT PURCHASED |
| 19811 | NO RECOGNIZED LOSSES |
| 19812 | NO RECOGNIZED LOSSES |
| 19813 | NO RECOGNIZED LOSSES |
| 19814 | SHARES NOT PURCHASED |
| 19815 | NO RECOGNIZED LOSSES |
| 19816 | NO RECOGNIZED LOSSES |
| 19817 | NO RECOGNIZED LOSSES |
| 19818 | NO RECOGNIZED LOSSES |
| 19819 | NO RECOGNIZED LOSSES |
| 19820 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19821 | NO RECOGNIZED LOSSES |
| 19822 | NO RECOGNIZED LOSSES |
| 19823 | NO RECOGNIZED LOSSES |
| 19825 | NO RECOGNIZED LOSSES |
| 19826 | SHARES NOT PURCHASED |
| 19827 | NO RECOGNIZED LOSSES |
| 19828 | NO RECOGNIZED LOSSES |
| 19829 | NO RECOGNIZED LOSSES |
| 19830 | NO RECOGNIZED LOSSES |
| 19831 | NO RECOGNIZED LOSSES |
| 19832 | NO RECOGNIZED LOSSES |
| 19834 | NO RECOGNIZED LOSSES |
| 19835 | NO RECOGNIZED LOSSES |
| 19836 | NO RECOGNIZED LOSSES |
| 19837 | NO RECOGNIZED LOSSES |
| 19838 | NO RECOGNIZED LOSSES |
| 19839 | NO RECOGNIZED LOSSES |
| 19840 | NO RECOGNIZED LOSSES |
| 19841 | NO RECOGNIZED LOSSES |
| 19842 | NO RECOGNIZED LOSSES |
| 19843 | NO RECOGNIZED LOSSES |
| 19844 | NO RECOGNIZED LOSSES |
| 19845 | NO RECOGNIZED LOSSES |
| 19846 | NO RECOGNIZED LOSSES |
| 19847 | NO RECOGNIZED LOSSES |
| 19848 | NO RECOGNIZED LOSSES |
| 19849 | NO RECOGNIZED LOSSES |
| 19850 | NO RECOGNIZED LOSSES |
| 19851 | NO RECOGNIZED LOSSES |
| 19852 | SHARES NOT PURCHASED |
| 19853 | NO RECOGNIZED LOSSES |
| 19854 | NO RECOGNIZED LOSSES |
| 19855 | NO RECOGNIZED LOSSES |
| 19856 | NO RECOGNIZED LOSSES |
| 19857 | NO RECOGNIZED LOSSES |
| 19859 | SHARES NOT PURCHASED |
| 19860 | NO RECOGNIZED LOSSES |
| 19861 | NO RECOGNIZED LOSSES |
| 19862 | NO RECOGNIZED LOSSES |
| 19863 | NO RECOGNIZED LOSSES |
| 19864 | NO RECOGNIZED LOSSES |
| 19865 | NO RECOGNIZED LOSSES |
| 19866 | NO RECOGNIZED LOSSES |
| 19867 | NO RECOGNIZED LOSSES |
| 19868 | NO RECOGNIZED LOSSES |
| 19869 | NO RECOGNIZED LOSSES |
| 19870 | NO RECOGNIZED LOSSES |
| 19871 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19872 | NO RECOGNIZED LOSSES |
| 19873 | NO RECOGNIZED LOSSES |
| 19874 | NO RECOGNIZED LOSSES |
| 19875 | NO RECOGNIZED LOSSES |
| 19876 | NO RECOGNIZED LOSSES |
| 19877 | NO RECOGNIZED LOSSES |
| 19878 | NO RECOGNIZED LOSSES |
| 19879 | NO RECOGNIZED LOSSES |
| 19880 | NO RECOGNIZED LOSSES |
| 19881 | NO RECOGNIZED LOSSES |
| 19882 | NO RECOGNIZED LOSSES |
| 19883 | NO RECOGNIZED LOSSES |
| 19884 | NO RECOGNIZED LOSSES |
| 19885 | NO RECOGNIZED LOSSES |
| 19887 | NO RECOGNIZED LOSSES |
| 19888 | NO RECOGNIZED LOSSES |
| 19889 | SHARES NOT PURCHASED |
| 19890 | NO RECOGNIZED LOSSES |
| 19891 | NO RECOGNIZED LOSSES |
| 19892 | NO RECOGNIZED LOSSES |
| 19893 | NO RECOGNIZED LOSSES |
| 19894 | NO RECOGNIZED LOSSES |
| 19895 | NO RECOGNIZED LOSSES |
| 19897 | NO RECOGNIZED LOSSES |
| 19898 | NO RECOGNIZED LOSSES |
| 19899 | NO RECOGNIZED LOSSES |
| 19900 | NO RECOGNIZED LOSSES |
| 19901 | NO RECOGNIZED LOSSES |
| 19902 | SHARES NOT PURCHASED |
| 19904 | NO RECOGNIZED LOSSES |
| 19905 | NO RECOGNIZED LOSSES |
| 19906 | NO RECOGNIZED LOSSES |
| 19908 | SHARES NOT PURCHASED |
| 19909 | NO RECOGNIZED LOSSES |
| 19910 | NO RECOGNIZED LOSSES |
| 19911 | NO RECOGNIZED LOSSES |
| 19912 | NO RECOGNIZED LOSSES |
| 19913 | NO RECOGNIZED LOSSES |
| 19914 | NO RECOGNIZED LOSSES |
| 19915 | NO RECOGNIZED LOSSES |
| 19916 | SHARES NOT PURCHASED |
| 19917 | NO RECOGNIZED LOSSES |
| 19919 | NO RECOGNIZED LOSSES |
| 19920 | SHARES NOT PURCHASED |
| 19921 | SHARES NOT PURCHASED |
| 19922 | SHARES NOT PURCHASED |
| 19923 | NO RECOGNIZED LOSSES |
| 19924 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 19925 | NO RECOGNIZED LOSSES |
| 19927 | NO RECOGNIZED LOSSES |
| 19928 | NO RECOGNIZED LOSSES |
| 19930 | NO RECOGNIZED LOSSES |
| 19931 | NO RECOGNIZED LOSSES |
| 19932 | NO RECOGNIZED LOSSES |
| 19933 | NO RECOGNIZED LOSSES |
| 19934 | NO RECOGNIZED LOSSES |
| 19935 | NO RECOGNIZED LOSSES |
| 19936 | NO RECOGNIZED LOSSES |
| 19937 | NO RECOGNIZED LOSSES |
| 19938 | NO RECOGNIZED LOSSES |
| 19939 | NO RECOGNIZED LOSSES |
| 19940 | NO RECOGNIZED LOSSES |
| 19941 | NO RECOGNIZED LOSSES |
| 19942 | NO RECOGNIZED LOSSES |
| 19943 | NO RECOGNIZED LOSSES |
| 19944 | NO RECOGNIZED LOSSES |
| 19945 | NO RECOGNIZED LOSSES |
| 19946 | NO RECOGNIZED LOSSES |
| 19947 | NO RECOGNIZED LOSSES |
| 19948 | NO RECOGNIZED LOSSES |
| 19949 | NO RECOGNIZED LOSSES |
| 19950 | NO RECOGNIZED LOSSES |
| 19951 | NO RECOGNIZED LOSSES |
| 19952 | NO RECOGNIZED LOSSES |
| 19953 | SHARES NOT PURCHASED |
| 19954 | NO RECOGNIZED LOSSES |
| 19955 | NO RECOGNIZED LOSSES |
| 19956 | NO RECOGNIZED LOSSES |
| 19957 | NO RECOGNIZED LOSSES |
| 19959 | NO RECOGNIZED LOSSES |
| 19960 | NO RECOGNIZED LOSSES |
| 19961 | SHARES NOT PURCHASED |
| 19962 | NO RECOGNIZED LOSSES |
| 19963 | NO RECOGNIZED LOSSES |
| 19964 | NO RECOGNIZED LOSSES |
| 19965 | NO RECOGNIZED LOSSES |
| 19966 | NO RECOGNIZED LOSSES |
| 19967 | NO RECOGNIZED LOSSES |
| 19968 | SHARES NOT PURCHASED |
| 19969 | NO RECOGNIZED LOSSES |
| 19970 | NO RECOGNIZED LOSSES |
| 19971 | SHARES NOT PURCHASED |
| 19973 | SHARES NOT PURCHASED |
| 19974 | SHARES NOT PURCHASED |
| 19975 | NO RECOGNIZED LOSSES |
| 19976 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 19977 | SHARES NOT PURCHASED |
| 19978 | NO RECOGNIZED LOSSES |
| 19979 | NO RECOGNIZED LOSSES |
| 19980 | SHARES NOT PURCHASED |
| 19982 | SHARES NOT PURCHASED |
| 19983 | SHARES NOT PURCHASED |
| 19984 | SHARES NOT PURCHASED |
| 19985 | SHARES NOT PURCHASED |
| 19986 | NO RECOGNIZED LOSSES |
| 19987 | NO RECOGNIZED LOSSES |
| 19988 | NO RECOGNIZED LOSSES |
| 19989 | SHARES NOT PURCHASED |
| 19990 | NO RECOGNIZED LOSSES |
| 19991 | SHARES NOT PURCHASED |
| 19994 | NO RECOGNIZED LOSSES |
| 19995 | NO RECOGNIZED LOSSES |
| 19996 | NO RECOGNIZED LOSSES |
| 19997 | SHARES NOT PURCHASED |
| 19999 | NO RECOGNIZED LOSSES |
| 20000 | NO RECOGNIZED LOSSES |
| 20002 | NO RECOGNIZED LOSSES |
| 20003 | NO RECOGNIZED LOSSES |
| 20004 | NO RECOGNIZED LOSSES |
| 20005 | NO RECOGNIZED LOSSES |
| 20006 | NO RECOGNIZED LOSSES |
| 20007 | SHARES NOT PURCHASED |
| 20008 | NO RECOGNIZED LOSSES |
| 20009 | SHARES NOT PURCHASED |
| 20011 | NO RECOGNIZED LOSSES |
| 20012 | SHARES NOT PURCHASED |
| 20013 | NO RECOGNIZED LOSSES |
| 20014 | NO RECOGNIZED LOSSES |
| 20015 | NO RECOGNIZED LOSSES |
| 20016 | NO RECOGNIZED LOSSES |
| 20017 | NO RECOGNIZED LOSSES |
| 20018 | NO RECOGNIZED LOSSES |
| 20019 | NO RECOGNIZED LOSSES |
| 20020 | SHARES NOT PURCHASED |
| 20021 | SHARES NOT PURCHASED |
| 20022 | NO RECOGNIZED LOSSES |
| 20023 | NO RECOGNIZED LOSSES |
| 20024 | NO RECOGNIZED LOSSES |
| 20025 | NO RECOGNIZED LOSSES |
| 20026 | SHARES NOT PURCHASED |
| 20027 | NO RECOGNIZED LOSSES |
| 20028 | NO RECOGNIZED LOSSES |
| 20029 | NO RECOGNIZED LOSSES |
| 20030 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 20031 | NO RECOGNIZED LOSSES |
| 20032 | NO RECOGNIZED LOSSES |
| 20033 | NO RECOGNIZED LOSSES |
| 20034 | NO RECOGNIZED LOSSES |
| 20035 | SHARES NOT PURCHASED |
| 20036 | NO RECOGNIZED LOSSES |
| 20037 | NO RECOGNIZED LOSSES |
| 20038 | NO RECOGNIZED LOSSES |
| 20040 | NO RECOGNIZED LOSSES |
| 20041 | NO RECOGNIZED LOSSES |
| 20042 | SHARES NOT PURCHASED |
| 20043 | SHARES NOT PURCHASED |
| 20044 | SHARES NOT PURCHASED |
| 20045 | SHARES NOT PURCHASED |
| 20046 | NO RECOGNIZED LOSSES |
| 20047 | SHARES NOT PURCHASED |
| 20048 | NO RECOGNIZED LOSSES |
| 20050 | NO RECOGNIZED LOSSES |
| 20051 | NO RECOGNIZED LOSSES |
| 20052 | NO RECOGNIZED LOSSES |
| 20053 | SHARES NOT PURCHASED |
| 20054 | NO RECOGNIZED LOSSES |
| 20055 | NO RECOGNIZED LOSSES |
| 20056 | NO RECOGNIZED LOSSES |
| 20057 | NO RECOGNIZED LOSSES |
| 20058 | NO RECOGNIZED LOSSES |
| 20059 | NO RECOGNIZED LOSSES |
| 20060 | NO RECOGNIZED LOSSES |
| 20061 | NO RECOGNIZED LOSSES |
| 20062 | NO RECOGNIZED LOSSES |
| 20063 | NO RECOGNIZED LOSSES |
| 20064 | NO RECOGNIZED LOSSES |
| 20065 | SHARES NOT PURCHASED |
| 20066 | NO RECOGNIZED LOSSES |
| 20067 | NO RECOGNIZED LOSSES |
| 20068 | SHARES NOT PURCHASED |
| 20069 | SHARES NOT PURCHASED |
| 20071 | SHARES NOT PURCHASED |
| 20072 | SHARES NOT PURCHASED |
| 20074 | NO RECOGNIZED LOSSES |
| 20075 | NO RECOGNIZED LOSSES |
| 20076 | NO RECOGNIZED LOSSES |
| 20078 | NO RECOGNIZED LOSSES |
| 20079 | NO RECOGNIZED LOSSES |
| 20080 | NO RECOGNIZED LOSSES |
| 20081 | NO RECOGNIZED LOSSES |
| 20082 | NO RECOGNIZED LOSSES |
| 20083 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

Claim #                    Reason for Rejection

20084  NO RECOGNIZED LOSSES
20085  NO RECOGNIZED LOSSES
20086  SHARES NOT PURCHASED
20087  NO RECOGNIZED LOSSES
20088  NO RECOGNIZED LOSSES
20089  NO RECOGNIZED LOSSES
20090  NO RECOGNIZED LOSSES
20092  NO RECOGNIZED LOSSES
20094  NO RECOGNIZED LOSSES
20095  SHARES NOT PURCHASED
20096  SHARES NOT PURCHASED
20097  SHARES NOT PURCHASED
20098  NO RECOGNIZED LOSSES
20099  SHARES NOT PURCHASED
20100  SHARES SOLD SHORT
20101  NO RECOGNIZED LOSSES
20102  SHARES NOT PURCHASED
20103  SHARES NOT PURCHASED
20104  SHARES NOT PURCHASED
20105  SHARES NOT PURCHASED
20106  NO RECOGNIZED LOSSES
20107  NO RECOGNIZED LOSSES
20109  NO RECOGNIZED LOSSES
20110  NO RECOGNIZED LOSSES
20111  NO RECOGNIZED LOSSES
20112  NO RECOGNIZED LOSSES
20113  NO RECOGNIZED LOSSES
20114  NO RECOGNIZED LOSSES
20115  NO RECOGNIZED LOSSES
20116  NO RECOGNIZED LOSSES
20117  NO RECOGNIZED LOSSES
20118  NO RECOGNIZED LOSSES
20119  NO RECOGNIZED LOSSES
20120  NO RECOGNIZED LOSSES
20121  NO RECOGNIZED LOSSES
20122  NO RECOGNIZED LOSSES
20123  NO RECOGNIZED LOSSES
20124  NO RECOGNIZED LOSSES
20125  NO RECOGNIZED LOSSES
20126  NO RECOGNIZED LOSSES
20127  NO RECOGNIZED LOSSES
20128  SHARES NOT PURCHASED
20129  NO RECOGNIZED LOSSES
20130  SHARES NOT PURCHASED
20131  SHARES NOT PURCHASED
20132  NO RECOGNIZED LOSSES
20133  NO RECOGNIZED LOSSES
20134  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 20135 | NO RECOGNIZED LOSSES |
| 20136 | NO RECOGNIZED LOSSES |
| 20137 | NO RECOGNIZED LOSSES |
| 20138 | NO RECOGNIZED LOSSES |
| 20139 | NO RECOGNIZED LOSSES |
| 20140 | NO RECOGNIZED LOSSES |
| 20141 | NO RECOGNIZED LOSSES |
| 20142 | NO RECOGNIZED LOSSES |
| 20143 | NO RECOGNIZED LOSSES |
| 20144 | NO RECOGNIZED LOSSES |
| 20145 | NO RECOGNIZED LOSSES |
| 20146 | NO RECOGNIZED LOSSES |
| 20147 | NO RECOGNIZED LOSSES |
| 20148 | NO RECOGNIZED LOSSES |
| 20149 | NO RECOGNIZED LOSSES |
| 20150 | SHARES NOT PURCHASED |
| 20151 | NO RECOGNIZED LOSSES |
| 20152 | NO RECOGNIZED LOSSES |
| 20153 | NO RECOGNIZED LOSSES |
| 20154 | SHARES NOT PURCHASED |
| 20155 | NO RECOGNIZED LOSSES |
| 20156 | NO RECOGNIZED LOSSES |
| 20157 | NO RECOGNIZED LOSSES |
| 20158 | NO RECOGNIZED LOSSES |
| 20159 | SHARES NOT PURCHASED |
| 20160 | NO RECOGNIZED LOSSES |
| 20161 | NO RECOGNIZED LOSSES |
| 20162 | NO RECOGNIZED LOSSES |
| 20163 | NO RECOGNIZED LOSSES |
| 20165 | SHARES NOT PURCHASED |
| 20166 | NO RECOGNIZED LOSSES |
| 20167 | NO RECOGNIZED LOSSES |
| 20168 | SHARES NOT PURCHASED |
| 20170 | NO RECOGNIZED LOSSES |
| 20171 | NO RECOGNIZED LOSSES |
| 20172 | NO RECOGNIZED LOSSES |
| 20173 | NO RECOGNIZED LOSSES |
| 20174 | NO RECOGNIZED LOSSES |
| 20175 | NO RECOGNIZED LOSSES |
| 20176 | NO RECOGNIZED LOSSES |
| 20177 | NO RECOGNIZED LOSSES |
| 20178 | NO RECOGNIZED LOSSES |
| 20179 | SHARES NOT PURCHASED |
| 20180 | NO RECOGNIZED LOSSES |
| 20181 | NO RECOGNIZED LOSSES |
| 20182 | NO RECOGNIZED LOSSES |
| 20183 | SHARES NOT PURCHASED |
| 20184 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

Claim #                     Reason for Rejection

20186  NO RECOGNIZED LOSSES
20187  NO RECOGNIZED LOSSES
20188  SHARES NOT PURCHASED
20189  NO RECOGNIZED LOSSES
20190  NO RECOGNIZED LOSSES
20191  NO RECOGNIZED LOSSES
20192  NO RECOGNIZED LOSSES
20193  NO RECOGNIZED LOSSES
20194  NO RECOGNIZED LOSSES
20195  SHARES NOT PURCHASED
20196  SHARES NOT PURCHASED
20197  NO RECOGNIZED LOSSES
20198  NO RECOGNIZED LOSSES
20200  NO RECOGNIZED LOSSES
20201  NO RECOGNIZED LOSSES
20202  SHARES NOT PURCHASED
20203  NO RECOGNIZED LOSSES
20204  SHARES NOT PURCHASED
20205  SHARES NOT PURCHASED
20206  SHARES NOT PURCHASED
20207  NO RECOGNIZED LOSSES
20208  NO RECOGNIZED LOSSES
20209  NO RECOGNIZED LOSSES
20210  NO RECOGNIZED LOSSES
20211  SHARES NOT PURCHASED
20212  NO RECOGNIZED LOSSES
20213  NO RECOGNIZED LOSSES
20214  NO RECOGNIZED LOSSES
20215  NO RECOGNIZED LOSSES
20216  NO RECOGNIZED LOSSES
20217  NO RECOGNIZED LOSSES
20218  NO RECOGNIZED LOSSES
20219  NO RECOGNIZED LOSSES
20220  NO RECOGNIZED LOSSES
20221  NO RECOGNIZED LOSSES
20222  NO RECOGNIZED LOSSES
20223  NO RECOGNIZED LOSSES
20224  NO RECOGNIZED LOSSES
20225  NO RECOGNIZED LOSSES
20226  NO RECOGNIZED LOSSES
20227  NO RECOGNIZED LOSSES
20228  NO RECOGNIZED LOSSES
20229  NO RECOGNIZED LOSSES
20230  NO RECOGNIZED LOSSES
20231  NO RECOGNIZED LOSSES
20232  SHARES NOT PURCHASED
20233  NO RECOGNIZED LOSSES
20234  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 20235 | SHARES NOT PURCHASED |
| 20236 | NO RECOGNIZED LOSSES |
| 20237 | NO RECOGNIZED LOSSES |
| 20238 | NO RECOGNIZED LOSSES |
| 20239 | NO RECOGNIZED LOSSES |
| 20240 | NO RECOGNIZED LOSSES |
| 20241 | NO RECOGNIZED LOSSES |
| 20242 | NO RECOGNIZED LOSSES |
| 20243 | NO RECOGNIZED LOSSES |
| 20244 | NO RECOGNIZED LOSSES |
| 20246 | NO RECOGNIZED LOSSES |
| 20247 | NO RECOGNIZED LOSSES |
| 20248 | SHARES NOT PURCHASED |
| 20249 | NO RECOGNIZED LOSSES |
| 20250 | NO RECOGNIZED LOSSES |
| 20251 | NO RECOGNIZED LOSSES |
| 20252 | NO RECOGNIZED LOSSES |
| 20253 | NO RECOGNIZED LOSSES |
| 20254 | NO RECOGNIZED LOSSES |
| 20255 | NO RECOGNIZED LOSSES |
| 20256 | SHARES NOT PURCHASED |
| 20257 | NO RECOGNIZED LOSSES |
| 20258 | NO RECOGNIZED LOSSES |
| 20259 | SHARES NOT PURCHASED |
| 20260 | NO RECOGNIZED LOSSES |
| 20261 | NO RECOGNIZED LOSSES |
| 20262 | NO RECOGNIZED LOSSES |
| 20263 | NO RECOGNIZED LOSSES |
| 20264 | NO RECOGNIZED LOSSES |
| 20265 | NO RECOGNIZED LOSSES |
| 20266 | NO RECOGNIZED LOSSES |
| 20267 | NO RECOGNIZED LOSSES |
| 20268 | NO RECOGNIZED LOSSES |
| 20269 | NO RECOGNIZED LOSSES |
| 20270 | NO RECOGNIZED LOSSES |
| 20271 | SHARES NOT PURCHASED |
| 20272 | SHARES NOT PURCHASED |
| 20273 | SHARES NOT PURCHASED |
| 20274 | NO RECOGNIZED LOSSES |
| 20275 | SHARES NOT PURCHASED |
| 20276 | SHARES NOT PURCHASED |
| 20277 | NO RECOGNIZED LOSSES |
| 20278 | NO RECOGNIZED LOSSES |
| 20279 | NO RECOGNIZED LOSSES |
| 20280 | NO RECOGNIZED LOSSES |
| 20281 | NO RECOGNIZED LOSSES |
| 20282 | NO RECOGNIZED LOSSES |
| 20283 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20287 | NO RECOGNIZED LOSSES |
| 20288 | NO RECOGNIZED LOSSES |
| 20289 | SHARES NOT PURCHASED |
| 20290 | NO RECOGNIZED LOSSES |
| 20292 | NO RECOGNIZED LOSSES |
| 20293 | NO RECOGNIZED LOSSES |
| 20294 | NO RECOGNIZED LOSSES |
| 20295 | NO RECOGNIZED LOSSES |
| 20296 | NO RECOGNIZED LOSSES |
| 20297 | NO RECOGNIZED LOSSES |
| 20298 | NO RECOGNIZED LOSSES |
| 20299 | SHARES NOT PURCHASED |
| 20300 | NO RECOGNIZED LOSSES |
| 20301 | NO RECOGNIZED LOSSES |
| 20302 | NO RECOGNIZED LOSSES |
| 20303 | NO RECOGNIZED LOSSES |
| 20304 | NO RECOGNIZED LOSSES |
| 20305 | NO RECOGNIZED LOSSES |
| 20306 | NO RECOGNIZED LOSSES |
| 20307 | NO RECOGNIZED LOSSES |
| 20308 | NO RECOGNIZED LOSSES |
| 20309 | NO RECOGNIZED LOSSES |
| 20310 | NO RECOGNIZED LOSSES |
| 20312 | NO RECOGNIZED LOSSES |
| 20313 | SHARES NOT PURCHASED |
| 20314 | NO RECOGNIZED LOSSES |
| 20315 | SHARES NOT PURCHASED |
| 20316 | NO RECOGNIZED LOSSES |
| 20317 | NO RECOGNIZED LOSSES |
| 20318 | NO RECOGNIZED LOSSES |
| 20319 | NO RECOGNIZED LOSSES |
| 20320 | NO RECOGNIZED LOSSES |
| 20321 | NO RECOGNIZED LOSSES |
| 20322 | NO RECOGNIZED LOSSES |
| 20323 | NO RECOGNIZED LOSSES |
| 20324 | NO RECOGNIZED LOSSES |
| 20325 | NO RECOGNIZED LOSSES |
| 20326 | NO RECOGNIZED LOSSES |
| 20327 | NO RECOGNIZED LOSSES |
| 20328 | SHARES NOT PURCHASED |
| 20329 | NO RECOGNIZED LOSSES |
| 20330 | SHARES NOT PURCHASED |
| 20331 | NO RECOGNIZED LOSSES |
| 20332 | SHARES NOT PURCHASED |
| 20333 | NO RECOGNIZED LOSSES |
| 20334 | NO RECOGNIZED LOSSES |
| 20335 | SHARES NOT PURCHASED |
| 20336 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

Claim #                  **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 20337 | NO RECOGNIZED LOSSES |
| 20338 | NO RECOGNIZED LOSSES |
| 20340 | NO RECOGNIZED LOSSES |
| 20341 | NO RECOGNIZED LOSSES |
| 20342 | NO RECOGNIZED LOSSES |
| 20343 | NO RECOGNIZED LOSSES |
| 20344 | NO RECOGNIZED LOSSES |
| 20345 | NO RECOGNIZED LOSSES |
| 20346 | NO RECOGNIZED LOSSES |
| 20348 | NO RECOGNIZED LOSSES |
| 20349 | NO RECOGNIZED LOSSES |
| 20350 | NO RECOGNIZED LOSSES |
| 20351 | NO RECOGNIZED LOSSES |
| 20352 | NO RECOGNIZED LOSSES |
| 20353 | NO RECOGNIZED LOSSES |
| 20354 | NO RECOGNIZED LOSSES |
| 20356 | NO RECOGNIZED LOSSES |
| 20357 | NO RECOGNIZED LOSSES |
| 20358 | NO RECOGNIZED LOSSES |
| 20359 | NO RECOGNIZED LOSSES |
| 20360 | NO RECOGNIZED LOSSES |
| 20361 | NO RECOGNIZED LOSSES |
| 20363 | NO RECOGNIZED LOSSES |
| 20364 | SHARES NOT PURCHASED |
| 20365 | NO RECOGNIZED LOSSES |
| 20366 | NO RECOGNIZED LOSSES |
| 20367 | NO RECOGNIZED LOSSES |
| 20368 | NO RECOGNIZED LOSSES |
| 20369 | NO RECOGNIZED LOSSES |
| 20370 | NO RECOGNIZED LOSSES |
| 20371 | NO RECOGNIZED LOSSES |
| 20372 | NO RECOGNIZED LOSSES |
| 20373 | NO RECOGNIZED LOSSES |
| 20374 | SHARES NOT PURCHASED |
| 20375 | NO RECOGNIZED LOSSES |
| 20376 | SHARES NOT PURCHASED |
| 20377 | NO RECOGNIZED LOSSES |
| 20378 | NO RECOGNIZED LOSSES |
| 20379 | NO RECOGNIZED LOSSES |
| 20380 | NO RECOGNIZED LOSSES |
| 20381 | NO RECOGNIZED LOSSES |
| 20382 | NO RECOGNIZED LOSSES |
| 20383 | NO RECOGNIZED LOSSES |
| 20384 | SHARES NOT PURCHASED |
| 20385 | SHARES NOT PURCHASED |
| 20386 | NO RECOGNIZED LOSSES |
| 20388 | NO RECOGNIZED LOSSES |
| 20389 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20390 | NO RECOGNIZED LOSSES |
| 20391 | NO RECOGNIZED LOSSES |
| 20394 | NO RECOGNIZED LOSSES |
| 20395 | NO RECOGNIZED LOSSES |
| 20396 | NO RECOGNIZED LOSSES |
| 20397 | SHARES NOT PURCHASED |
| 20398 | NO RECOGNIZED LOSSES |
| 20399 | NO RECOGNIZED LOSSES |
| 20400 | NO RECOGNIZED LOSSES |
| 20403 | NO RECOGNIZED LOSSES |
| 20404 | NO RECOGNIZED LOSSES |
| 20406 | NO RECOGNIZED LOSSES |
| 20407 | NO RECOGNIZED LOSSES |
| 20408 | NO RECOGNIZED LOSSES |
| 20410 | NO RECOGNIZED LOSSES |
| 20411 | NO RECOGNIZED LOSSES |
| 20416 | NO RECOGNIZED LOSSES |
| 20417 | SHARES NOT PURCHASED |
| 20420 | SHARES NOT PURCHASED |
| 20421 | NO RECOGNIZED LOSSES |
| 20422 | NO RECOGNIZED LOSSES |
| 20423 | NO RECOGNIZED LOSSES |
| 20424 | NO RECOGNIZED LOSSES |
| 20425 | NO RECOGNIZED LOSSES |
| 20426 | NO RECOGNIZED LOSSES |
| 20427 | NO RECOGNIZED LOSSES |
| 20428 | NO RECOGNIZED LOSSES |
| 20429 | NO RECOGNIZED LOSSES |
| 20430 | NO RECOGNIZED LOSSES |
| 20431 | NO RECOGNIZED LOSSES |
| 20432 | SHARES NOT PURCHASED |
| 20433 | SHARES NOT PURCHASED |
| 20434 | PURCHASED OUTSIDE CLASS PERIOD |
| 20436 | NO RECOGNIZED LOSSES |
| 20437 | NO RECOGNIZED LOSSES |
| 20438 | NO RECOGNIZED LOSSES |
| 20439 | SHARES NOT PURCHASED |
| 20440 | SHARES NOT PURCHASED |
| 20441 | SHARES NOT PURCHASED |
| 20442 | SHARES NOT PURCHASED |
| 20443 | SHARES NOT PURCHASED |
| 20444 | SHARES NOT PURCHASED |
| 20445 | SHARES NOT PURCHASED |
| 20446 | SHARES NOT PURCHASED |
| 20447 | NO RECOGNIZED LOSSES |
| 20448 | SHARES NOT PURCHASED |
| 20449 | SHARES NOT PURCHASED |
| 20450 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 20451 | SHARES NOT PURCHASED |
| 20452 | SHARES NOT PURCHASED |
| 20453 | SHARES NOT PURCHASED |
| 20454 | SHARES NOT PURCHASED |
| 20455 | SHARES NOT PURCHASED |
| 20456 | NO RECOGNIZED LOSSES |
| 20457 | SHARES NOT PURCHASED |
| 20458 | NO RECOGNIZED LOSSES |
| 20459 | SHARES NOT PURCHASED |
| 20460 | SHARES NOT PURCHASED |
| 20461 | SHARES NOT PURCHASED |
| 20462 | SHARES NOT PURCHASED |
| 20463 | SHARES NOT PURCHASED |
| 20464 | SHARES NOT PURCHASED |
| 20465 | SHARES NOT PURCHASED |
| 20466 | SHARES NOT PURCHASED |
| 20467 | SHARES NOT PURCHASED |
| 20468 | SHARES NOT PURCHASED |
| 20469 | SHARES NOT PURCHASED |
| 20470 | SHARES NOT PURCHASED |
| 20471 | SHARES NOT PURCHASED |
| 20472 | SHARES NOT PURCHASED |
| 20473 | SHARES NOT PURCHASED |
| 20474 | SHARES NOT PURCHASED |
| 20475 | SHARES NOT PURCHASED |
| 20476 | SHARES NOT PURCHASED |
| 20477 | SHARES NOT PURCHASED |
| 20478 | SHARES NOT PURCHASED |
| 20479 | SHARES NOT PURCHASED |
| 20480 | SHARES NOT PURCHASED |
| 20481 | SHARES NOT PURCHASED |
| 20482 | SHARES NOT PURCHASED |
| 20483 | SHARES NOT PURCHASED |
| 20484 | SHARES NOT PURCHASED |
| 20485 | SHARES NOT PURCHASED |
| 20487 | SHARES NOT PURCHASED |
| 20488 | SHARES NOT PURCHASED |
| 20489 | NO RECOGNIZED LOSSES |
| 20490 | NO RECOGNIZED LOSSES |
| 20492 | NO RECOGNIZED LOSSES |
| 20493 | SHARES NOT PURCHASED |
| 20494 | SHARES NOT PURCHASED |
| 20495 | NO RECOGNIZED LOSSES |
| 20496 | NO RECOGNIZED LOSSES |
| 20498 | NO RECOGNIZED LOSSES |
| 20500 | NO RECOGNIZED LOSSES |
| 20501 | NO RECOGNIZED LOSSES |
| 20502 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20503 | SHARES NOT PURCHASED |
| 20504 | NO RECOGNIZED LOSSES |
| 20505 | SHARES NOT PURCHASED |
| 20506 | NO RECOGNIZED LOSSES |
| 20507 | NO RECOGNIZED LOSSES |
| 20508 | SHARES NOT PURCHASED |
| 20509 | SHARES NOT PURCHASED |
| 20510 | SHARES NOT PURCHASED |
| 20511 | SHARES NOT PURCHASED |
| 20512 | PURCHASED OUTSIDE CLASS PERIOD |
| 20513 | NO RECOGNIZED LOSSES |
| 20514 | SHARES NOT PURCHASED |
| 20515 | NO RECOGNIZED LOSSES |
| 20516 | SHARES NOT PURCHASED |
| 20519 | NO RECOGNIZED LOSSES |
| 20520 | NO RECOGNIZED LOSSES |
| 20521 | NO RECOGNIZED LOSSES |
| 20522 | NO RECOGNIZED LOSSES |
| 20523 | NO RECOGNIZED LOSSES |
| 20524 | NO RECOGNIZED LOSSES |
| 20525 | NO RECOGNIZED LOSSES |
| 20526 | NO RECOGNIZED LOSSES |
| 20527 | NO RECOGNIZED LOSSES |
| 20528 | NO RECOGNIZED LOSSES |
| 20529 | NO RECOGNIZED LOSSES |
| 20530 | SHARES NOT PURCHASED |
| 20531 | NO RECOGNIZED LOSSES |
| 20532 | NO RECOGNIZED LOSSES |
| 20533 | NO RECOGNIZED LOSSES |
| 20534 | NO RECOGNIZED LOSSES |
| 20535 | NO RECOGNIZED LOSSES |
| 20536 | NO RECOGNIZED LOSSES |
| 20537 | NO RECOGNIZED LOSSES |
| 20538 | NO RECOGNIZED LOSSES |
| 20539 | NO RECOGNIZED LOSSES |
| 20541 | NO RECOGNIZED LOSSES |
| 20542 | NO RECOGNIZED LOSSES |
| 20543 | NO RECOGNIZED LOSSES |
| 20544 | SHARES NOT PURCHASED |
| 20545 | SHARES NOT PURCHASED |
| 20547 | NO RECOGNIZED LOSSES |
| 20548 | SHARES NOT PURCHASED |
| 20549 | NO RECOGNIZED LOSSES |
| 20550 | NO RECOGNIZED LOSSES |
| 20551 | NO RECOGNIZED LOSSES |
| 20552 | NO RECOGNIZED LOSSES |
| 20553 | NO RECOGNIZED LOSSES |
| 20554 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 20555 | NO RECOGNIZED LOSSES |
| 20556 | NO RECOGNIZED LOSSES |
| 20557 | SHARES NOT PURCHASED |
| 20559 | NO RECOGNIZED LOSSES |
| 20561 | NO RECOGNIZED LOSSES |
| 20562 | NO RECOGNIZED LOSSES |
| 20563 | NO RECOGNIZED LOSSES |
| 20564 | NO RECOGNIZED LOSSES |
| 20565 | SHARES NOT PURCHASED |
| 20566 | SHARES NOT PURCHASED |
| 20567 | SHARES NOT PURCHASED |
| 20568 | SHARES NOT PURCHASED |
| 20569 | SHARES NOT PURCHASED |
| 20570 | NO RECOGNIZED LOSSES |
| 20572 | NO RECOGNIZED LOSSES |
| 20573 | NO RECOGNIZED LOSSES |
| 20574 | NO RECOGNIZED LOSSES |
| 20575 | NO RECOGNIZED LOSSES |
| 20576 | NO RECOGNIZED LOSSES |
| 20577 | NO RECOGNIZED LOSSES |
| 20578 | NO RECOGNIZED LOSSES |
| 20579 | NO RECOGNIZED LOSSES |
| 20580 | SHARES NOT PURCHASED |
| 20581 | SHARES NOT PURCHASED |
| 20582 | SHARES NOT PURCHASED |
| 20583 | SHARES NOT PURCHASED |
| 20584 | SHARES NOT PURCHASED |
| 20585 | SHARES NOT PURCHASED |
| 20587 | SHARES NOT PURCHASED |
| 20588 | SHARES NOT PURCHASED |
| 20589 | SHARES NOT PURCHASED |
| 20590 | SHARES NOT PURCHASED |
| 20591 | SHARES NOT PURCHASED |
| 20592 | NO RECOGNIZED LOSSES |
| 20593 | NO RECOGNIZED LOSSES |
| 20594 | SHARES NOT PURCHASED |
| 20595 | SHARES NOT PURCHASED |
| 20596 | SHARES NOT PURCHASED |
| 20597 | SHARES NOT PURCHASED |
| 20598 | SHARES NOT PURCHASED |
| 20599 | SHARES NOT PURCHASED |
| 20601 | NO RECOGNIZED LOSSES |
| 20602 | NO RECOGNIZED LOSSES |
| 20603 | NO RECOGNIZED LOSSES |
| 20606 | NO RECOGNIZED LOSSES |
| 20607 | NO RECOGNIZED LOSSES |
| 20608 | NO RECOGNIZED LOSSES |
| 20609 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---|---|
| 20611 | SHARES NOT PURCHASED |
| 20612 | NO RECOGNIZED LOSSES |
| 20613 | SHARES NOT PURCHASED |
| 20614 | NO RECOGNIZED LOSSES |
| 20615 | NO RECOGNIZED LOSSES |
| 20616 | NO RECOGNIZED LOSSES |
| 20617 | NO RECOGNIZED LOSSES |
| 20618 | NO RECOGNIZED LOSSES |
| 20619 | SHARES NOT PURCHASED |
| 20620 | NO RECOGNIZED LOSSES |
| 20621 | NO RECOGNIZED LOSSES |
| 20622 | NO RECOGNIZED LOSSES |
| 20624 | SHARES NOT PURCHASED |
| 20625 | SHARES NOT PURCHASED |
| 20626 | SHARES NOT PURCHASED |
| 20627 | SHARES NOT PURCHASED |
| 20628 | SHARES NOT PURCHASED |
| 20629 | SHARES NOT PURCHASED |
| 20630 | SHARES NOT PURCHASED |
| 20631 | SHARES NOT PURCHASED |
| 20632 | NO RECOGNIZED LOSSES |
| 20633 | SHARES NOT PURCHASED |
| 20635 | NO RECOGNIZED LOSSES |
| 20636 | NO RECOGNIZED LOSSES |
| 20637 | NO RECOGNIZED LOSSES |
| 20638 | SHARES NOT PURCHASED |
| 20639 | NO RECOGNIZED LOSSES |
| 20640 | NO RECOGNIZED LOSSES |
| 20641 | NO RECOGNIZED LOSSES |
| 20642 | NO RECOGNIZED LOSSES |
| 20643 | NO RECOGNIZED LOSSES |
| 20644 | NO RECOGNIZED LOSSES |
| 20645 | NO RECOGNIZED LOSSES |
| 20646 | NO RECOGNIZED LOSSES |
| 20647 | NO RECOGNIZED LOSSES |
| 20648 | NO RECOGNIZED LOSSES |
| 20649 | NO RECOGNIZED LOSSES |
| 20650 | NO RECOGNIZED LOSSES |
| 20651 | NO RECOGNIZED LOSSES |
| 20652 | NO RECOGNIZED LOSSES |
| 20653 | NO RECOGNIZED LOSSES |
| 20654 | NO RECOGNIZED LOSSES |
| 20655 | SHARES NOT PURCHASED |
| 20656 | NO RECOGNIZED LOSSES |
| 20657 | NO RECOGNIZED LOSSES |
| 20658 | SHARES NOT PURCHASED |
| 20659 | NO RECOGNIZED LOSSES |
| 20660 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20661 | NO RECOGNIZED LOSSES |
| 20663 | SHARES NOT PURCHASED |
| 20664 | NO RECOGNIZED LOSSES |
| 20666 | SHARES NOT PURCHASED |
| 20667 | SHARES NOT PURCHASED |
| 20668 | NO RECOGNIZED LOSSES |
| 20669 | NO RECOGNIZED LOSSES |
| 20670 | NO RECOGNIZED LOSSES |
| 20672 | SHARES NOT PURCHASED |
| 20673 | NO RECOGNIZED LOSSES |
| 20674 | NO RECOGNIZED LOSSES |
| 20676 | NO RECOGNIZED LOSSES |
| 20677 | SHARES NOT PURCHASED |
| 20679 | NO RECOGNIZED LOSSES |
| 20680 | SHARES NOT PURCHASED |
| 20681 | SHARES NOT PURCHASED |
| 20682 | SHARES NOT PURCHASED |
| 20683 | NO RECOGNIZED LOSSES |
| 20685 | SHARES NOT PURCHASED |
| 20686 | SHARES NOT PURCHASED |
| 20687 | SHARES NOT PURCHASED |
| 20688 | SHARES NOT PURCHASED |
| 20689 | NO RECOGNIZED LOSSES |
| 20690 | SHARES NOT PURCHASED |
| 20691 | SHARES NOT PURCHASED |
| 20692 | SHARES NOT PURCHASED |
| 20693 | NO RECOGNIZED LOSSES |
| 20695 | NO RECOGNIZED LOSSES |
| 20697 | SHARES NOT PURCHASED |
| 20698 | SHARES NOT PURCHASED |
| 20699 | SHARES NOT PURCHASED |
| 20700 | SHARES NOT PURCHASED |
| 20702 | NO RECOGNIZED LOSSES |
| 20703 | NO RECOGNIZED LOSSES |
| 20704 | NO RECOGNIZED LOSSES |
| 20705 | NO RECOGNIZED LOSSES |
| 20706 | SHARES NOT PURCHASED |
| 20707 | NO RECOGNIZED LOSSES |
| 20708 | NO RECOGNIZED LOSSES |
| 20709 | NO RECOGNIZED LOSSES |
| 20710 | NO RECOGNIZED LOSSES |
| 20711 | NO RECOGNIZED LOSSES |
| 20712 | SHARES NOT PURCHASED |
| 20713 | NO RECOGNIZED LOSSES |
| 20714 | SHARES NOT PURCHASED |
| 20715 | NO RECOGNIZED LOSSES |
| 20716 | NO RECOGNIZED LOSSES |
| 20717 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20718 | NO RECOGNIZED LOSSES |
| 20719 | SHARES NOT PURCHASED |
| 20720 | NO RECOGNIZED LOSSES |
| 20721 | NO RECOGNIZED LOSSES |
| 20723 | NO RECOGNIZED LOSSES |
| 20724 | NO RECOGNIZED LOSSES |
| 20725 | NO RECOGNIZED LOSSES |
| 20726 | NO RECOGNIZED LOSSES |
| 20727 | NO RECOGNIZED LOSSES |
| 20728 | SHARES NOT PURCHASED |
| 20729 | NO RECOGNIZED LOSSES |
| 20731 | NO RECOGNIZED LOSSES |
| 20732 | NO RECOGNIZED LOSSES |
| 20733 | SHARES NOT PURCHASED |
| 20734 | NO RECOGNIZED LOSSES |
| 20735 | NO RECOGNIZED LOSSES |
| 20736 | NO RECOGNIZED LOSSES |
| 20738 | SHARES NOT PURCHASED |
| 20739 | SHARES NOT PURCHASED |
| 20740 | NO RECOGNIZED LOSSES |
| 20741 | NO RECOGNIZED LOSSES |
| 20742 | SHARES NOT PURCHASED |
| 20744 | SHARES NOT PURCHASED |
| 20745 | NO RECOGNIZED LOSSES |
| 20748 | SHARES NOT PURCHASED |
| 20749 | NO RECOGNIZED LOSSES |
| 20750 | NO RECOGNIZED LOSSES |
| 20751 | NO RECOGNIZED LOSSES |
| 20752 | SHARES NOT PURCHASED |
| 20753 | SHARES NOT PURCHASED |
| 20754 | NO RECOGNIZED LOSSES |
| 20755 | SHARES NOT PURCHASED |
| 20756 | SHARES NOT PURCHASED |
| 20757 | NO RECOGNIZED LOSSES |
| 20758 | SHARES NOT PURCHASED |
| 20759 | SHARES NOT PURCHASED |
| 20761 | NO RECOGNIZED LOSSES |
| 20762 | SHARES NOT PURCHASED |
| 20763 | NO RECOGNIZED LOSSES |
| 20764 | SHARES NOT PURCHASED |
| 20765 | SHARES NOT PURCHASED |
| 20766 | NO RECOGNIZED LOSSES |
| 20767 | SHARES NOT PURCHASED |
| 20768 | SHARES NOT PURCHASED |
| 20769 | SHARES NOT PURCHASED |
| 20770 | NO RECOGNIZED LOSSES |
| 20771 | NO RECOGNIZED LOSSES |
| 20772 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20773 | NO RECOGNIZED LOSSES |
| 20774 | NO RECOGNIZED LOSSES |
| 20775 | NO RECOGNIZED LOSSES |
| 20776 | NO RECOGNIZED LOSSES |
| 20778 | NO RECOGNIZED LOSSES |
| 20779 | NO RECOGNIZED LOSSES |
| 20780 | NO RECOGNIZED LOSSES |
| 20781 | SHARES NOT PURCHASED |
| 20782 | PURCHASED OUTSIDE CLASS PERIOD |
| 20783 | NO RECOGNIZED LOSSES |
| 20784 | SHARES NOT PURCHASED |
| 20785 | NO RECOGNIZED LOSSES |
| 20786 | NO RECOGNIZED LOSSES |
| 20787 | NO RECOGNIZED LOSSES |
| 20788 | NO RECOGNIZED LOSSES |
| 20789 | NO RECOGNIZED LOSSES |
| 20790 | NO RECOGNIZED LOSSES |
| 20791 | NO RECOGNIZED LOSSES |
| 20792 | NO RECOGNIZED LOSSES |
| 20793 | NO RECOGNIZED LOSSES |
| 20794 | NO RECOGNIZED LOSSES |
| 20795 | NO RECOGNIZED LOSSES |
| 20796 | NO RECOGNIZED LOSSES |
| 20797 | NO RECOGNIZED LOSSES |
| 20799 | NO RECOGNIZED LOSSES |
| 20800 | NO RECOGNIZED LOSSES |
| 20801 | NO RECOGNIZED LOSSES |
| 20802 | NO RECOGNIZED LOSSES |
| 20803 | NO RECOGNIZED LOSSES |
| 20804 | NO RECOGNIZED LOSSES |
| 20805 | NO RECOGNIZED LOSSES |
| 20806 | NO RECOGNIZED LOSSES |
| 20807 | NO RECOGNIZED LOSSES |
| 20808 | NO RECOGNIZED LOSSES |
| 20809 | NO RECOGNIZED LOSSES |
| 20810 | NO RECOGNIZED LOSSES |
| 20811 | NO RECOGNIZED LOSSES |
| 20812 | NO RECOGNIZED LOSSES |
| 20815 | NO RECOGNIZED LOSSES |
| 20816 | NO RECOGNIZED LOSSES |
| 20817 | SHARES NOT PURCHASED |
| 20818 | SHARES NOT PURCHASED |
| 20819 | NO RECOGNIZED LOSSES |
| 20820 | NO RECOGNIZED LOSSES |
| 20821 | SHARES NOT PURCHASED |
| 20822 | NO RECOGNIZED LOSSES |
| 20823 | SHARES NOT PURCHASED |
| 20824 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20825 | SHARES NOT PURCHASED |
| 20826 | NO RECOGNIZED LOSSES |
| 20827 | NO RECOGNIZED LOSSES |
| 20828 | NO RECOGNIZED LOSSES |
| 20829 | SHARES NOT PURCHASED |
| 20830 | SHARES NOT PURCHASED |
| 20831 | SHARES NOT PURCHASED |
| 20832 | NO RECOGNIZED LOSSES |
| 20833 | NO RECOGNIZED LOSSES |
| 20834 | NO RECOGNIZED LOSSES |
| 20835 | SHARES NOT PURCHASED |
| 20836 | NO RECOGNIZED LOSSES |
| 20837 | SHARES NOT PURCHASED |
| 20838 | SHARES NOT PURCHASED |
| 20839 | SHARES NOT PURCHASED |
| 20840 | NO RECOGNIZED LOSSES |
| 20842 | SHARES NOT PURCHASED |
| 20843 | NO RECOGNIZED LOSSES |
| 20844 | NO RECOGNIZED LOSSES |
| 20845 | NO RECOGNIZED LOSSES |
| 20846 | NO RECOGNIZED LOSSES |
| 20847 | NO RECOGNIZED LOSSES |
| 20848 | SHARES NOT PURCHASED |
| 20849 | SHARES NOT PURCHASED |
| 20850 | SHARES NOT PURCHASED |
| 20851 | NO RECOGNIZED LOSSES |
| 20852 | NO RECOGNIZED LOSSES |
| 20853 | SHARES NOT PURCHASED |
| 20854 | NO RECOGNIZED LOSSES |
| 20855 | NO RECOGNIZED LOSSES |
| 20856 | NO RECOGNIZED LOSSES |
| 20857 | SHARES NOT PURCHASED |
| 20858 | NO RECOGNIZED LOSSES |
| 20859 | NO RECOGNIZED LOSSES |
| 20860 | NO RECOGNIZED LOSSES |
| 20861 | NO RECOGNIZED LOSSES |
| 20862 | NO RECOGNIZED LOSSES |
| 20863 | NO RECOGNIZED LOSSES |
| 20864 | NO RECOGNIZED LOSSES |
| 20866 | NO RECOGNIZED LOSSES |
| 20868 | SHARES NOT PURCHASED |
| 20870 | NO RECOGNIZED LOSSES |
| 20872 | NO RECOGNIZED LOSSES |
| 20873 | SHARES NOT PURCHASED |
| 20874 | NO RECOGNIZED LOSSES |
| 20875 | SHARES NOT PURCHASED |
| 20876 | NO RECOGNIZED LOSSES |
| 20877 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 20878 | NO RECOGNIZED LOSSES |
| 20880 | NO RECOGNIZED LOSSES |
| 20881 | NO RECOGNIZED LOSSES |
| 20882 | SHARES NOT PURCHASED |
| 20883 | NO RECOGNIZED LOSSES |
| 20884 | SHARES NOT PURCHASED |
| 20885 | NO RECOGNIZED LOSSES |
| 20886 | NO RECOGNIZED LOSSES |
| 20887 | NO RECOGNIZED LOSSES |
| 20888 | NO RECOGNIZED LOSSES |
| 20889 | NO RECOGNIZED LOSSES |
| 20890 | NO RECOGNIZED LOSSES |
| 20891 | SHARES NOT PURCHASED |
| 20893 | NO RECOGNIZED LOSSES |
| 20894 | NO RECOGNIZED LOSSES |
| 20895 | NO RECOGNIZED LOSSES |
| 20897 | NO RECOGNIZED LOSSES |
| 20898 | NO RECOGNIZED LOSSES |
| 20899 | NO RECOGNIZED LOSSES |
| 20901 | NO RECOGNIZED LOSSES |
| 20902 | NO RECOGNIZED LOSSES |
| 20903 | NO RECOGNIZED LOSSES |
| 20904 | NO RECOGNIZED LOSSES |
| 20906 | NO RECOGNIZED LOSSES |
| 20907 | SHARES NOT PURCHASED |
| 20908 | NO RECOGNIZED LOSSES |
| 20911 | NO RECOGNIZED LOSSES |
| 20912 | NO RECOGNIZED LOSSES |
| 20913 | NO RECOGNIZED LOSSES |
| 20914 | NO RECOGNIZED LOSSES |
| 20915 | NO RECOGNIZED LOSSES |
| 20916 | NO RECOGNIZED LOSSES |
| 20917 | SHARES NOT PURCHASED |
| 20918 | NO RECOGNIZED LOSSES |
| 20920 | NO RECOGNIZED LOSSES |
| 20921 | NO RECOGNIZED LOSSES |
| 20922 | NO RECOGNIZED LOSSES |
| 20923 | SHARES NOT PURCHASED |
| 20924 | NO RECOGNIZED LOSSES |
| 20925 | SHARES NOT PURCHASED |
| 20926 | SHARES NOT PURCHASED |
| 20927 | NO RECOGNIZED LOSSES |
| 20928 | NO RECOGNIZED LOSSES |
| 20929 | NO RECOGNIZED LOSSES |
| 20930 | NO RECOGNIZED LOSSES |
| 20931 | NO RECOGNIZED LOSSES |
| 20933 | NO RECOGNIZED LOSSES |
| 20935 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 20936 | SHARES NOT PURCHASED |
| 20937 | NO RECOGNIZED LOSSES |
| 20938 | NO RECOGNIZED LOSSES |
| 20939 | SHARES NOT PURCHASED |
| 20940 | NO RECOGNIZED LOSSES |
| 20941 | NO RECOGNIZED LOSSES |
| 20942 | NO RECOGNIZED LOSSES |
| 20943 | SHARES NOT PURCHASED |
| 20944 | SHARES NOT PURCHASED |
| 20945 | SHARES NOT PURCHASED |
| 20946 | NO RECOGNIZED LOSSES |
| 20947 | NO RECOGNIZED LOSSES |
| 20948 | NO RECOGNIZED LOSSES |
| 20949 | SHARES NOT PURCHASED |
| 20950 | NO RECOGNIZED LOSSES |
| 20951 | NO RECOGNIZED LOSSES |
| 20952 | SHARES NOT PURCHASED |
| 20953 | NO RECOGNIZED LOSSES |
| 20954 | SHARES NOT PURCHASED |
| 20956 | NO RECOGNIZED LOSSES |
| 20957 | NO RECOGNIZED LOSSES |
| 20958 | SHARES NOT PURCHASED |
| 20959 | NO RECOGNIZED LOSSES |
| 20960 | NO RECOGNIZED LOSSES |
| 20961 | SHARES NOT PURCHASED |
| 20963 | NO RECOGNIZED LOSSES |
| 20964 | NO RECOGNIZED LOSSES |
| 20965 | NO RECOGNIZED LOSSES |
| 20966 | SHARES NOT PURCHASED |
| 20967 | SHARES NOT PURCHASED |
| 20968 | SHARES NOT PURCHASED |
| 20969 | SHARES NOT PURCHASED |
| 20970 | SHARES NOT PURCHASED |
| 20972 | NO RECOGNIZED LOSSES |
| 20973 | SHARES NOT PURCHASED |
| 20974 | NO RECOGNIZED LOSSES |
| 20975 | NO RECOGNIZED LOSSES |
| 20976 | NO RECOGNIZED LOSSES |
| 20977 | SHARES NOT PURCHASED |
| 20978 | NO RECOGNIZED LOSSES |
| 20979 | NO RECOGNIZED LOSSES |
| 20980 | NO RECOGNIZED LOSSES |
| 20981 | NO RECOGNIZED LOSSES |
| 20982 | NO RECOGNIZED LOSSES |
| 20983 | NO RECOGNIZED LOSSES |
| 20984 | NO RECOGNIZED LOSSES |
| 20985 | SHARES NOT PURCHASED |
| 20986 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

20987  NO RECOGNIZED LOSSES
20988  NO RECOGNIZED LOSSES
20989  NO RECOGNIZED LOSSES
20990  NO RECOGNIZED LOSSES
20991  NO RECOGNIZED LOSSES
20992  NO RECOGNIZED LOSSES
20993  NO RECOGNIZED LOSSES
20994  SHARES NOT PURCHASED
20995  NO RECOGNIZED LOSSES
20996  NO RECOGNIZED LOSSES
20997  NO RECOGNIZED LOSSES
20998  NO RECOGNIZED LOSSES
20999  SHARES NOT PURCHASED
21000  NO RECOGNIZED LOSSES
21001  NO RECOGNIZED LOSSES
21002  NO RECOGNIZED LOSSES
21003  NO RECOGNIZED LOSSES
21005  NO RECOGNIZED LOSSES
21006  NO RECOGNIZED LOSSES
21007  NO RECOGNIZED LOSSES
21009  NO RECOGNIZED LOSSES
21010  SHARES NOT PURCHASED
21013  NO RECOGNIZED LOSSES
21014  NO RECOGNIZED LOSSES
21015  NO RECOGNIZED LOSSES
21016  NO RECOGNIZED LOSSES
21017  NO RECOGNIZED LOSSES
21018  NO RECOGNIZED LOSSES
21019  NO RECOGNIZED LOSSES
21020  NO RECOGNIZED LOSSES
21021  NO RECOGNIZED LOSSES
21022  NO RECOGNIZED LOSSES
21023  NO RECOGNIZED LOSSES
21024  NO RECOGNIZED LOSSES
21025  NO RECOGNIZED LOSSES
21026  NO RECOGNIZED LOSSES
21027  NO RECOGNIZED LOSSES
21028  NO RECOGNIZED LOSSES
21029  NO RECOGNIZED LOSSES
21030  NO RECOGNIZED LOSSES
21031  NO RECOGNIZED LOSSES
21032  NO RECOGNIZED LOSSES
21033  NO RECOGNIZED LOSSES
21034  NO RECOGNIZED LOSSES
21035  NO RECOGNIZED LOSSES
21036  NO RECOGNIZED LOSSES
21037  NO RECOGNIZED LOSSES
21038  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21039 | SHARES NOT PURCHASED |
| 21040 | NO RECOGNIZED LOSSES |
| 21041 | NO RECOGNIZED LOSSES |
| 21042 | NO RECOGNIZED LOSSES |
| 21043 | NO RECOGNIZED LOSSES |
| 21044 | SHARES NOT PURCHASED |
| 21045 | SHARES NOT PURCHASED |
| 21046 | NO RECOGNIZED LOSSES |
| 21047 | NO RECOGNIZED LOSSES |
| 21048 | SHARES NOT PURCHASED |
| 21049 | NO RECOGNIZED LOSSES |
| 21050 | NO RECOGNIZED LOSSES |
| 21051 | NO RECOGNIZED LOSSES |
| 21052 | NO RECOGNIZED LOSSES |
| 21053 | NO RECOGNIZED LOSSES |
| 21054 | NO RECOGNIZED LOSSES |
| 21055 | NO RECOGNIZED LOSSES |
| 21056 | PURCHASED OUTSIDE CLASS PERIOD |
| 21057 | NO RECOGNIZED LOSSES |
| 21059 | NO RECOGNIZED LOSSES |
| 21060 | NO RECOGNIZED LOSSES |
| 21061 | NO RECOGNIZED LOSSES |
| 21062 | NO RECOGNIZED LOSSES |
| 21063 | NO RECOGNIZED LOSSES |
| 21065 | NO RECOGNIZED LOSSES |
| 21067 | NO RECOGNIZED LOSSES |
| 21068 | SHARES NOT PURCHASED |
| 21069 | NO RECOGNIZED LOSSES |
| 21070 | NO RECOGNIZED LOSSES |
| 21071 | SHARES NOT PURCHASED |
| 21072 | NO RECOGNIZED LOSSES |
| 21073 | NO RECOGNIZED LOSSES |
| 21074 | NO RECOGNIZED LOSSES |
| 21075 | NO RECOGNIZED LOSSES |
| 21076 | NO RECOGNIZED LOSSES |
| 21077 | NO RECOGNIZED LOSSES |
| 21078 | NO RECOGNIZED LOSSES |
| 21079 | NO RECOGNIZED LOSSES |
| 21080 | NO RECOGNIZED LOSSES |
| 21081 | NO RECOGNIZED LOSSES |
| 21082 | NO RECOGNIZED LOSSES |
| 21083 | NO RECOGNIZED LOSSES |
| 21084 | NO RECOGNIZED LOSSES |
| 21085 | NO RECOGNIZED LOSSES |
| 21086 | NO RECOGNIZED LOSSES |
| 21087 | NO RECOGNIZED LOSSES |
| 21088 | NO RECOGNIZED LOSSES |
| 21089 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 21090 | NO RECOGNIZED LOSSES |
| 21091 | NO RECOGNIZED LOSSES |
| 21092 | NO RECOGNIZED LOSSES |
| 21093 | NO RECOGNIZED LOSSES |
| 21094 | NO RECOGNIZED LOSSES |
| 21095 | NO RECOGNIZED LOSSES |
| 21096 | NO RECOGNIZED LOSSES |
| 21097 | NO RECOGNIZED LOSSES |
| 21098 | NO RECOGNIZED LOSSES |
| 21099 | NO RECOGNIZED LOSSES |
| 21100 | NO RECOGNIZED LOSSES |
| 21101 | NO RECOGNIZED LOSSES |
| 21102 | NO RECOGNIZED LOSSES |
| 21103 | NO RECOGNIZED LOSSES |
| 21104 | NO RECOGNIZED LOSSES |
| 21105 | NO RECOGNIZED LOSSES |
| 21106 | NO RECOGNIZED LOSSES |
| 21107 | NO RECOGNIZED LOSSES |
| 21108 | SHARES NOT PURCHASED |
| 21109 | NO RECOGNIZED LOSSES |
| 21110 | NO RECOGNIZED LOSSES |
| 21111 | NO RECOGNIZED LOSSES |
| 21112 | NO RECOGNIZED LOSSES |
| 21114 | SHARES NOT PURCHASED |
| 21116 | NO RECOGNIZED LOSSES |
| 21117 | NO RECOGNIZED LOSSES |
| 21118 | NO RECOGNIZED LOSSES |
| 21120 | NO RECOGNIZED LOSSES |
| 21121 | NO RECOGNIZED LOSSES |
| 21122 | NO RECOGNIZED LOSSES |
| 21123 | NO RECOGNIZED LOSSES |
| 21124 | NO RECOGNIZED LOSSES |
| 21125 | NO RECOGNIZED LOSSES |
| 21126 | NO RECOGNIZED LOSSES |
| 21127 | NO RECOGNIZED LOSSES |
| 21128 | NO RECOGNIZED LOSSES |
| 21129 | NO RECOGNIZED LOSSES |
| 21130 | NO RECOGNIZED LOSSES |
| 21131 | NO RECOGNIZED LOSSES |
| 21132 | NO RECOGNIZED LOSSES |
| 21133 | NO RECOGNIZED LOSSES |
| 21134 | NO RECOGNIZED LOSSES |
| 21135 | NO RECOGNIZED LOSSES |
| 21136 | NO RECOGNIZED LOSSES |
| 21137 | NO RECOGNIZED LOSSES |
| 21138 | NO RECOGNIZED LOSSES |
| 21139 | NO RECOGNIZED LOSSES |
| 21140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21141 | NO RECOGNIZED LOSSES |
| 21142 | NO RECOGNIZED LOSSES |
| 21143 | NO RECOGNIZED LOSSES |
| 21144 | NO RECOGNIZED LOSSES |
| 21145 | NO RECOGNIZED LOSSES |
| 21146 | NO RECOGNIZED LOSSES |
| 21147 | NO RECOGNIZED LOSSES |
| 21148 | NO RECOGNIZED LOSSES |
| 21149 | NO RECOGNIZED LOSSES |
| 21150 | NO RECOGNIZED LOSSES |
| 21151 | NO RECOGNIZED LOSSES |
| 21152 | NO RECOGNIZED LOSSES |
| 21153 | SHARES NOT PURCHASED |
| 21154 | NO RECOGNIZED LOSSES |
| 21155 | NO RECOGNIZED LOSSES |
| 21156 | NO RECOGNIZED LOSSES |
| 21157 | NO RECOGNIZED LOSSES |
| 21158 | NO RECOGNIZED LOSSES |
| 21160 | NO RECOGNIZED LOSSES |
| 21161 | NO RECOGNIZED LOSSES |
| 21162 | NO RECOGNIZED LOSSES |
| 21163 | NO RECOGNIZED LOSSES |
| 21164 | NO RECOGNIZED LOSSES |
| 21165 | NO RECOGNIZED LOSSES |
| 21166 | NO RECOGNIZED LOSSES |
| 21167 | NO RECOGNIZED LOSSES |
| 21168 | NO RECOGNIZED LOSSES |
| 21169 | NO RECOGNIZED LOSSES |
| 21170 | NO RECOGNIZED LOSSES |
| 21171 | NO RECOGNIZED LOSSES |
| 21172 | NO RECOGNIZED LOSSES |
| 21173 | NO RECOGNIZED LOSSES |
| 21174 | NO RECOGNIZED LOSSES |
| 21175 | NO RECOGNIZED LOSSES |
| 21177 | NO RECOGNIZED LOSSES |
| 21178 | NO RECOGNIZED LOSSES |
| 21179 | NO RECOGNIZED LOSSES |
| 21180 | NO RECOGNIZED LOSSES |
| 21181 | NO RECOGNIZED LOSSES |
| 21182 | NO RECOGNIZED LOSSES |
| 21183 | NO RECOGNIZED LOSSES |
| 21184 | NO RECOGNIZED LOSSES |
| 21185 | NO RECOGNIZED LOSSES |
| 21186 | NO RECOGNIZED LOSSES |
| 21187 | NO RECOGNIZED LOSSES |
| 21188 | NO RECOGNIZED LOSSES |
| 21189 | NO RECOGNIZED LOSSES |
| 21190 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21191 | NO RECOGNIZED LOSSES |
| 21192 | NO RECOGNIZED LOSSES |
| 21193 | NO RECOGNIZED LOSSES |
| 21194 | NO RECOGNIZED LOSSES |
| 21195 | NO RECOGNIZED LOSSES |
| 21196 | NO RECOGNIZED LOSSES |
| 21197 | NO RECOGNIZED LOSSES |
| 21198 | NO RECOGNIZED LOSSES |
| 21199 | NO RECOGNIZED LOSSES |
| 21200 | NO RECOGNIZED LOSSES |
| 21201 | NO RECOGNIZED LOSSES |
| 21202 | NO RECOGNIZED LOSSES |
| 21203 | NO RECOGNIZED LOSSES |
| 21204 | NO RECOGNIZED LOSSES |
| 21205 | NO RECOGNIZED LOSSES |
| 21206 | NO RECOGNIZED LOSSES |
| 21207 | NO RECOGNIZED LOSSES |
| 21208 | NO RECOGNIZED LOSSES |
| 21209 | NO RECOGNIZED LOSSES |
| 21210 | NO RECOGNIZED LOSSES |
| 21211 | NO RECOGNIZED LOSSES |
| 21212 | NO RECOGNIZED LOSSES |
| 21213 | NO RECOGNIZED LOSSES |
| 21214 | NO RECOGNIZED LOSSES |
| 21215 | NO RECOGNIZED LOSSES |
| 21216 | NO RECOGNIZED LOSSES |
| 21217 | NO RECOGNIZED LOSSES |
| 21218 | SHARES NOT PURCHASED |
| 21219 | NO RECOGNIZED LOSSES |
| 21220 | NO RECOGNIZED LOSSES |
| 21221 | NO RECOGNIZED LOSSES |
| 21222 | NO RECOGNIZED LOSSES |
| 21224 | NO RECOGNIZED LOSSES |
| 21225 | NO RECOGNIZED LOSSES |
| 21226 | NO RECOGNIZED LOSSES |
| 21227 | NO RECOGNIZED LOSSES |
| 21228 | NO RECOGNIZED LOSSES |
| 21229 | NO RECOGNIZED LOSSES |
| 21230 | NO RECOGNIZED LOSSES |
| 21231 | NO RECOGNIZED LOSSES |
| 21233 | NO RECOGNIZED LOSSES |
| 21234 | NO RECOGNIZED LOSSES |
| 21235 | NO RECOGNIZED LOSSES |
| 21236 | SHARES NOT PURCHASED |
| 21237 | NO RECOGNIZED LOSSES |
| 21238 | SHARES NOT PURCHASED |
| 21239 | NO RECOGNIZED LOSSES |
| 21240 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21241 | NO RECOGNIZED LOSSES |
| 21242 | NO RECOGNIZED LOSSES |
| 21243 | NO RECOGNIZED LOSSES |
| 21244 | NO RECOGNIZED LOSSES |
| 21245 | NO RECOGNIZED LOSSES |
| 21246 | NO RECOGNIZED LOSSES |
| 21247 | NO RECOGNIZED LOSSES |
| 21248 | NO RECOGNIZED LOSSES |
| 21249 | NO RECOGNIZED LOSSES |
| 21250 | NO RECOGNIZED LOSSES |
| 21251 | NO RECOGNIZED LOSSES |
| 21252 | NO RECOGNIZED LOSSES |
| 21253 | NO RECOGNIZED LOSSES |
| 21254 | NO RECOGNIZED LOSSES |
| 21255 | NO RECOGNIZED LOSSES |
| 21256 | NO RECOGNIZED LOSSES |
| 21257 | NO RECOGNIZED LOSSES |
| 21258 | NO RECOGNIZED LOSSES |
| 21259 | NO RECOGNIZED LOSSES |
| 21260 | NO RECOGNIZED LOSSES |
| 21261 | NO RECOGNIZED LOSSES |
| 21262 | NO RECOGNIZED LOSSES |
| 21263 | NO RECOGNIZED LOSSES |
| 21264 | NO RECOGNIZED LOSSES |
| 21265 | NO RECOGNIZED LOSSES |
| 21266 | NO RECOGNIZED LOSSES |
| 21267 | NO RECOGNIZED LOSSES |
| 21268 | NO RECOGNIZED LOSSES |
| 21269 | NO RECOGNIZED LOSSES |
| 21272 | NO RECOGNIZED LOSSES |
| 21273 | NO RECOGNIZED LOSSES |
| 21274 | NO RECOGNIZED LOSSES |
| 21275 | NO RECOGNIZED LOSSES |
| 21276 | NO RECOGNIZED LOSSES |
| 21277 | NO RECOGNIZED LOSSES |
| 21278 | NO RECOGNIZED LOSSES |
| 21279 | NO RECOGNIZED LOSSES |
| 21280 | NO RECOGNIZED LOSSES |
| 21281 | NO RECOGNIZED LOSSES |
| 21282 | NO RECOGNIZED LOSSES |
| 21284 | NO RECOGNIZED LOSSES |
| 21285 | NO RECOGNIZED LOSSES |
| 21286 | NO RECOGNIZED LOSSES |
| 21287 | NO RECOGNIZED LOSSES |
| 21288 | NO RECOGNIZED LOSSES |
| 21290 | NO RECOGNIZED LOSSES |
| 21291 | NO RECOGNIZED LOSSES |
| 21292 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 21293 | NO RECOGNIZED LOSSES |
| 21294 | NO RECOGNIZED LOSSES |
| 21295 | NO RECOGNIZED LOSSES |
| 21296 | NO RECOGNIZED LOSSES |
| 21297 | NO RECOGNIZED LOSSES |
| 21298 | NO RECOGNIZED LOSSES |
| 21299 | NO RECOGNIZED LOSSES |
| 21300 | NO RECOGNIZED LOSSES |
| 21301 | NO RECOGNIZED LOSSES |
| 21302 | NO RECOGNIZED LOSSES |
| 21303 | NO RECOGNIZED LOSSES |
| 21304 | NO RECOGNIZED LOSSES |
| 21305 | NO RECOGNIZED LOSSES |
| 21306 | NO RECOGNIZED LOSSES |
| 21307 | NO RECOGNIZED LOSSES |
| 21308 | NO RECOGNIZED LOSSES |
| 21309 | NO RECOGNIZED LOSSES |
| 21310 | NO RECOGNIZED LOSSES |
| 21311 | NO RECOGNIZED LOSSES |
| 21312 | NO RECOGNIZED LOSSES |
| 21313 | NO RECOGNIZED LOSSES |
| 21314 | NO RECOGNIZED LOSSES |
| 21315 | NO RECOGNIZED LOSSES |
| 21319 | NO RECOGNIZED LOSSES |
| 21323 | NO RECOGNIZED LOSSES |
| 21324 | NO RECOGNIZED LOSSES |
| 21325 | NO RECOGNIZED LOSSES |
| 21326 | NO RECOGNIZED LOSSES |
| 21327 | NO RECOGNIZED LOSSES |
| 21328 | NO RECOGNIZED LOSSES |
| 21329 | NO RECOGNIZED LOSSES |
| 21330 | NO RECOGNIZED LOSSES |
| 21331 | NO RECOGNIZED LOSSES |
| 21332 | NO RECOGNIZED LOSSES |
| 21334 | NO RECOGNIZED LOSSES |
| 21335 | NO RECOGNIZED LOSSES |
| 21336 | NO RECOGNIZED LOSSES |
| 21337 | NO RECOGNIZED LOSSES |
| 21338 | NO RECOGNIZED LOSSES |
| 21339 | NO RECOGNIZED LOSSES |
| 21340 | NO RECOGNIZED LOSSES |
| 21341 | NO RECOGNIZED LOSSES |
| 21342 | NO RECOGNIZED LOSSES |
| 21343 | NO RECOGNIZED LOSSES |
| 21344 | NO RECOGNIZED LOSSES |
| 21345 | NO RECOGNIZED LOSSES |
| 21346 | NO RECOGNIZED LOSSES |
| 21347 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 21348 | NO RECOGNIZED LOSSES |
| 21349 | NO RECOGNIZED LOSSES |
| 21350 | NO RECOGNIZED LOSSES |
| 21351 | NO RECOGNIZED LOSSES |
| 21352 | NO RECOGNIZED LOSSES |
| 21353 | NO RECOGNIZED LOSSES |
| 21354 | NO RECOGNIZED LOSSES |
| 21355 | NO RECOGNIZED LOSSES |
| 21356 | NO RECOGNIZED LOSSES |
| 21357 | NO RECOGNIZED LOSSES |
| 21358 | NO RECOGNIZED LOSSES |
| 21359 | NO RECOGNIZED LOSSES |
| 21360 | NO RECOGNIZED LOSSES |
| 21361 | NO RECOGNIZED LOSSES |
| 21362 | NO RECOGNIZED LOSSES |
| 21363 | NO RECOGNIZED LOSSES |
| 21364 | NO RECOGNIZED LOSSES |
| 21365 | NO RECOGNIZED LOSSES |
| 21366 | NO RECOGNIZED LOSSES |
| 21367 | NO RECOGNIZED LOSSES |
| 21368 | NO RECOGNIZED LOSSES |
| 21369 | NO RECOGNIZED LOSSES |
| 21371 | NO RECOGNIZED LOSSES |
| 21372 | NO RECOGNIZED LOSSES |
| 21373 | NO RECOGNIZED LOSSES |
| 21374 | NO RECOGNIZED LOSSES |
| 21375 | NO RECOGNIZED LOSSES |
| 21376 | NO RECOGNIZED LOSSES |
| 21377 | NO RECOGNIZED LOSSES |
| 21384 | NO RECOGNIZED LOSSES |
| 21387 | NO RECOGNIZED LOSSES |
| 21388 | NO RECOGNIZED LOSSES |
| 21389 | NO RECOGNIZED LOSSES |
| 21390 | NO RECOGNIZED LOSSES |
| 21391 | NO RECOGNIZED LOSSES |
| 21392 | NO RECOGNIZED LOSSES |
| 21393 | SHARES NOT PURCHASED |
| 21394 | SHARES NOT PURCHASED |
| 21395 | NO RECOGNIZED LOSSES |
| 21396 | NO RECOGNIZED LOSSES |
| 21397 | SHARES NOT PURCHASED |
| 21398 | NO RECOGNIZED LOSSES |
| 21401 | NO RECOGNIZED LOSSES |
| 21402 | NO RECOGNIZED LOSSES |
| 21403 | NO RECOGNIZED LOSSES |
| 21404 | NO RECOGNIZED LOSSES |
| 21405 | NO RECOGNIZED LOSSES |
| 21406 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21408 | NO RECOGNIZED LOSSES |
| 21410 | NO RECOGNIZED LOSSES |
| 21411 | NO RECOGNIZED LOSSES |
| 21412 | NO RECOGNIZED LOSSES |
| 21413 | NO RECOGNIZED LOSSES |
| 21414 | NO RECOGNIZED LOSSES |
| 21415 | NO RECOGNIZED LOSSES |
| 21416 | NO RECOGNIZED LOSSES |
| 21417 | NO RECOGNIZED LOSSES |
| 21418 | NO RECOGNIZED LOSSES |
| 21419 | NO RECOGNIZED LOSSES |
| 21420 | NO RECOGNIZED LOSSES |
| 21421 | NO RECOGNIZED LOSSES |
| 21422 | NO RECOGNIZED LOSSES |
| 21424 | NO RECOGNIZED LOSSES |
| 21425 | NO RECOGNIZED LOSSES |
| 21426 | NO RECOGNIZED LOSSES |
| 21427 | SHARES NOT PURCHASED |
| 21428 | NO RECOGNIZED LOSSES |
| 21429 | NO RECOGNIZED LOSSES |
| 21430 | NO RECOGNIZED LOSSES |
| 21431 | NO RECOGNIZED LOSSES |
| 21435 | NO RECOGNIZED LOSSES |
| 21436 | NO RECOGNIZED LOSSES |
| 21437 | NO RECOGNIZED LOSSES |
| 21438 | NO RECOGNIZED LOSSES |
| 21439 | NO RECOGNIZED LOSSES |
| 21440 | NO RECOGNIZED LOSSES |
| 21441 | NO RECOGNIZED LOSSES |
| 21442 | NO RECOGNIZED LOSSES |
| 21444 | NO RECOGNIZED LOSSES |
| 21445 | NO RECOGNIZED LOSSES |
| 21446 | NO RECOGNIZED LOSSES |
| 21447 | NO RECOGNIZED LOSSES |
| 21448 | SHARES NOT PURCHASED |
| 21449 | NO RECOGNIZED LOSSES |
| 21450 | NO RECOGNIZED LOSSES |
| 21451 | NO RECOGNIZED LOSSES |
| 21452 | NO RECOGNIZED LOSSES |
| 21453 | NO RECOGNIZED LOSSES |
| 21454 | NO RECOGNIZED LOSSES |
| 21455 | NO RECOGNIZED LOSSES |
| 21456 | NO RECOGNIZED LOSSES |
| 21457 | NO RECOGNIZED LOSSES |
| 21458 | NO RECOGNIZED LOSSES |
| 21459 | NO RECOGNIZED LOSSES |
| 21460 | NO RECOGNIZED LOSSES |
| 21461 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 21462 | NO RECOGNIZED LOSSES |
| 21463 | NO RECOGNIZED LOSSES |
| 21464 | NO RECOGNIZED LOSSES |
| 21465 | NO RECOGNIZED LOSSES |
| 21466 | NO RECOGNIZED LOSSES |
| 21467 | NO RECOGNIZED LOSSES |
| 21468 | NO RECOGNIZED LOSSES |
| 21469 | NO RECOGNIZED LOSSES |
| 21470 | NO RECOGNIZED LOSSES |
| 21471 | NO RECOGNIZED LOSSES |
| 21472 | NO RECOGNIZED LOSSES |
| 21473 | NO RECOGNIZED LOSSES |
| 21474 | NO RECOGNIZED LOSSES |
| 21475 | NO RECOGNIZED LOSSES |
| 21476 | NO RECOGNIZED LOSSES |
| 21480 | NO RECOGNIZED LOSSES |
| 21481 | NO RECOGNIZED LOSSES |
| 21482 | NO RECOGNIZED LOSSES |
| 21483 | NO RECOGNIZED LOSSES |
| 21484 | NO RECOGNIZED LOSSES |
| 21485 | NO RECOGNIZED LOSSES |
| 21488 | NO RECOGNIZED LOSSES |
| 21489 | NO RECOGNIZED LOSSES |
| 21490 | NO RECOGNIZED LOSSES |
| 21491 | NO RECOGNIZED LOSSES |
| 21492 | NO RECOGNIZED LOSSES |
| 21493 | NO RECOGNIZED LOSSES |
| 21497 | NO RECOGNIZED LOSSES |
| 21498 | NO RECOGNIZED LOSSES |
| 21504 | NO RECOGNIZED LOSSES |
| 21506 | NO RECOGNIZED LOSSES |
| 21507 | NO RECOGNIZED LOSSES |
| 21508 | NO RECOGNIZED LOSSES |
| 21509 | NO RECOGNIZED LOSSES |
| 21510 | NO RECOGNIZED LOSSES |
| 21511 | NO RECOGNIZED LOSSES |
| 21512 | NO RECOGNIZED LOSSES |
| 21513 | NO RECOGNIZED LOSSES |
| 21514 | NO RECOGNIZED LOSSES |
| 21515 | NO RECOGNIZED LOSSES |
| 21516 | NO RECOGNIZED LOSSES |
| 21517 | NO RECOGNIZED LOSSES |
| 21518 | NO RECOGNIZED LOSSES |
| 21519 | NO RECOGNIZED LOSSES |
| 21520 | NO RECOGNIZED LOSSES |
| 21521 | NO RECOGNIZED LOSSES |
| 21522 | NO RECOGNIZED LOSSES |
| 21523 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
| --- | --- |
| 21524 | NO RECOGNIZED LOSSES |
| 21525 | NO RECOGNIZED LOSSES |
| 21526 | NO RECOGNIZED LOSSES |
| 21527 | NO RECOGNIZED LOSSES |
| 21528 | NO RECOGNIZED LOSSES |
| 21529 | NO RECOGNIZED LOSSES |
| 21530 | NO RECOGNIZED LOSSES |
| 21531 | NO RECOGNIZED LOSSES |
| 21532 | NO RECOGNIZED LOSSES |
| 21533 | NO RECOGNIZED LOSSES |
| 21534 | NO RECOGNIZED LOSSES |
| 21535 | NO RECOGNIZED LOSSES |
| 21536 | NO RECOGNIZED LOSSES |
| 21537 | NO RECOGNIZED LOSSES |
| 21538 | NO RECOGNIZED LOSSES |
| 21539 | NO RECOGNIZED LOSSES |
| 21540 | NO RECOGNIZED LOSSES |
| 21541 | NO RECOGNIZED LOSSES |
| 21542 | NO RECOGNIZED LOSSES |
| 21543 | NO RECOGNIZED LOSSES |
| 21544 | NO RECOGNIZED LOSSES |
| 21545 | NO RECOGNIZED LOSSES |
| 21548 | NO RECOGNIZED LOSSES |
| 21549 | NO RECOGNIZED LOSSES |
| 21550 | NO RECOGNIZED LOSSES |
| 21551 | NO RECOGNIZED LOSSES |
| 21552 | NO RECOGNIZED LOSSES |
| 21553 | NO RECOGNIZED LOSSES |
| 21554 | NO RECOGNIZED LOSSES |
| 21555 | SHARES NOT PURCHASED |
| 21558 | NO RECOGNIZED LOSSES |
| 21560 | NO RECOGNIZED LOSSES |
| 21562 | NO RECOGNIZED LOSSES |
| 21563 | NO RECOGNIZED LOSSES |
| 21564 | NO RECOGNIZED LOSSES |
| 21565 | NO RECOGNIZED LOSSES |
| 21566 | NO RECOGNIZED LOSSES |
| 21567 | NO RECOGNIZED LOSSES |
| 21568 | NO RECOGNIZED LOSSES |
| 21569 | NO RECOGNIZED LOSSES |
| 21570 | NO RECOGNIZED LOSSES |
| 21571 | NO RECOGNIZED LOSSES |
| 21572 | NO RECOGNIZED LOSSES |
| 21573 | NO RECOGNIZED LOSSES |
| 21574 | NO RECOGNIZED LOSSES |
| 21575 | NO RECOGNIZED LOSSES |
| 21576 | NO RECOGNIZED LOSSES |
| 21577 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21578 | NO RECOGNIZED LOSSES |
| 21579 | NO RECOGNIZED LOSSES |
| 21580 | NO RECOGNIZED LOSSES |
| 21581 | NO RECOGNIZED LOSSES |
| 21582 | NO RECOGNIZED LOSSES |
| 21583 | NO RECOGNIZED LOSSES |
| 21584 | NO RECOGNIZED LOSSES |
| 21585 | NO RECOGNIZED LOSSES |
| 21586 | NO RECOGNIZED LOSSES |
| 21587 | NO RECOGNIZED LOSSES |
| 21588 | NO RECOGNIZED LOSSES |
| 21589 | NO RECOGNIZED LOSSES |
| 21590 | NO RECOGNIZED LOSSES |
| 21591 | NO RECOGNIZED LOSSES |
| 21592 | NO RECOGNIZED LOSSES |
| 21593 | NO RECOGNIZED LOSSES |
| 21594 | NO RECOGNIZED LOSSES |
| 21595 | NO RECOGNIZED LOSSES |
| 21596 | NO RECOGNIZED LOSSES |
| 21597 | NO RECOGNIZED LOSSES |
| 21598 | NO RECOGNIZED LOSSES |
| 21600 | NO RECOGNIZED LOSSES |
| 21601 | NO RECOGNIZED LOSSES |
| 21602 | NO RECOGNIZED LOSSES |
| 21603 | NO RECOGNIZED LOSSES |
| 21604 | NO RECOGNIZED LOSSES |
| 21605 | NO RECOGNIZED LOSSES |
| 21606 | NO RECOGNIZED LOSSES |
| 21607 | NO RECOGNIZED LOSSES |
| 21608 | NO RECOGNIZED LOSSES |
| 21609 | NO RECOGNIZED LOSSES |
| 21610 | NO RECOGNIZED LOSSES |
| 21611 | NO RECOGNIZED LOSSES |
| 21612 | NO RECOGNIZED LOSSES |
| 21613 | NO RECOGNIZED LOSSES |
| 21614 | NO RECOGNIZED LOSSES |
| 21615 | NO RECOGNIZED LOSSES |
| 21616 | NO RECOGNIZED LOSSES |
| 21617 | NO RECOGNIZED LOSSES |
| 21618 | NO RECOGNIZED LOSSES |
| 21619 | NO RECOGNIZED LOSSES |
| 21620 | NO RECOGNIZED LOSSES |
| 21621 | NO RECOGNIZED LOSSES |
| 21622 | NO RECOGNIZED LOSSES |
| 21623 | NO RECOGNIZED LOSSES |
| 21624 | NO RECOGNIZED LOSSES |
| 21625 | NO RECOGNIZED LOSSES |
| 21626 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21627 | NO RECOGNIZED LOSSES |
| 21628 | NO RECOGNIZED LOSSES |
| 21629 | NO RECOGNIZED LOSSES |
| 21630 | NO RECOGNIZED LOSSES |
| 21631 | NO RECOGNIZED LOSSES |
| 21632 | NO RECOGNIZED LOSSES |
| 21633 | NO RECOGNIZED LOSSES |
| 21634 | NO RECOGNIZED LOSSES |
| 21635 | NO RECOGNIZED LOSSES |
| 21636 | NO RECOGNIZED LOSSES |
| 21640 | NO RECOGNIZED LOSSES |
| 21644 | NO RECOGNIZED LOSSES |
| 21645 | NO RECOGNIZED LOSSES |
| 21646 | SHARES NOT PURCHASED |
| 21647 | SHARES NOT PURCHASED |
| 21649 | NO RECOGNIZED LOSSES |
| 21650 | NO RECOGNIZED LOSSES |
| 21651 | NO RECOGNIZED LOSSES |
| 21652 | NO RECOGNIZED LOSSES |
| 21653 | NO RECOGNIZED LOSSES |
| 21654 | NO RECOGNIZED LOSSES |
| 21655 | NO RECOGNIZED LOSSES |
| 21656 | NO RECOGNIZED LOSSES |
| 21657 | NO RECOGNIZED LOSSES |
| 21658 | NO RECOGNIZED LOSSES |
| 21659 | NO RECOGNIZED LOSSES |
| 21660 | NO RECOGNIZED LOSSES |
| 21661 | NO RECOGNIZED LOSSES |
| 21662 | NO RECOGNIZED LOSSES |
| 21663 | NO RECOGNIZED LOSSES |
| 21664 | NO RECOGNIZED LOSSES |
| 21665 | NO RECOGNIZED LOSSES |
| 21666 | NO RECOGNIZED LOSSES |
| 21667 | NO RECOGNIZED LOSSES |
| 21668 | SHARES NOT PURCHASED |
| 21669 | NO RECOGNIZED LOSSES |
| 21670 | NO RECOGNIZED LOSSES |
| 21671 | NO RECOGNIZED LOSSES |
| 21672 | NO RECOGNIZED LOSSES |
| 21673 | NO RECOGNIZED LOSSES |
| 21674 | NO RECOGNIZED LOSSES |
| 21675 | NO RECOGNIZED LOSSES |
| 21676 | NO RECOGNIZED LOSSES |
| 21677 | NO RECOGNIZED LOSSES |
| 21679 | NO RECOGNIZED LOSSES |
| 21680 | NO RECOGNIZED LOSSES |
| 21682 | NO RECOGNIZED LOSSES |
| 21684 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

21685 NO RECOGNIZED LOSSES
21686 NO RECOGNIZED LOSSES
21687 NO RECOGNIZED LOSSES
21688 NO RECOGNIZED LOSSES
21689 NO RECOGNIZED LOSSES
21690 NO RECOGNIZED LOSSES
21691 NO RECOGNIZED LOSSES
21692 NO RECOGNIZED LOSSES
21693 NO RECOGNIZED LOSSES
21695 NO RECOGNIZED LOSSES
21696 NO RECOGNIZED LOSSES
21697 NO RECOGNIZED LOSSES
21700 NO RECOGNIZED LOSSES
21701 NO RECOGNIZED LOSSES
21702 NO RECOGNIZED LOSSES
21703 NO RECOGNIZED LOSSES
21704 NO RECOGNIZED LOSSES
21705 NO RECOGNIZED LOSSES
21706 NO RECOGNIZED LOSSES
21707 NO RECOGNIZED LOSSES
21709 NO RECOGNIZED LOSSES
21711 NO RECOGNIZED LOSSES
21712 SHARES NOT PURCHASED
21713 NO RECOGNIZED LOSSES
21714 NO RECOGNIZED LOSSES
21715 NO RECOGNIZED LOSSES
21716 NO RECOGNIZED LOSSES
21717 NO RECOGNIZED LOSSES
21718 NO RECOGNIZED LOSSES
21719 NO RECOGNIZED LOSSES
21720 NO RECOGNIZED LOSSES
21721 NO RECOGNIZED LOSSES
21723 NO RECOGNIZED LOSSES
21724 NO RECOGNIZED LOSSES
21725 NO RECOGNIZED LOSSES
21726 NO RECOGNIZED LOSSES
21727 NO RECOGNIZED LOSSES
21728 NO RECOGNIZED LOSSES
21729 NO RECOGNIZED LOSSES
21730 NO RECOGNIZED LOSSES
21731 NO RECOGNIZED LOSSES
21732 NO RECOGNIZED LOSSES
21733 NO RECOGNIZED LOSSES
21734 NO RECOGNIZED LOSSES
21735 NO RECOGNIZED LOSSES
21737 NO RECOGNIZED LOSSES
21738 NO RECOGNIZED LOSSES
21739 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 21740 | NO RECOGNIZED LOSSES |
| 21741 | NO RECOGNIZED LOSSES |
| 21742 | NO RECOGNIZED LOSSES |
| 21743 | NO RECOGNIZED LOSSES |
| 21744 | NO RECOGNIZED LOSSES |
| 21745 | NO RECOGNIZED LOSSES |
| 21746 | NO RECOGNIZED LOSSES |
| 21747 | NO RECOGNIZED LOSSES |
| 21748 | NO RECOGNIZED LOSSES |
| 21749 | NO RECOGNIZED LOSSES |
| 21750 | NO RECOGNIZED LOSSES |
| 21751 | NO RECOGNIZED LOSSES |
| 21752 | NO RECOGNIZED LOSSES |
| 21753 | NO RECOGNIZED LOSSES |
| 21754 | NO RECOGNIZED LOSSES |
| 21755 | NO RECOGNIZED LOSSES |
| 21756 | NO RECOGNIZED LOSSES |
| 21757 | NO RECOGNIZED LOSSES |
| 21758 | NO RECOGNIZED LOSSES |
| 21761 | NO RECOGNIZED LOSSES |
| 21762 | NO RECOGNIZED LOSSES |
| 21763 | NO RECOGNIZED LOSSES |
| 21764 | NO RECOGNIZED LOSSES |
| 21765 | NO RECOGNIZED LOSSES |
| 21766 | NO RECOGNIZED LOSSES |
| 21767 | NO RECOGNIZED LOSSES |
| 21768 | NO RECOGNIZED LOSSES |
| 21769 | NO RECOGNIZED LOSSES |
| 21770 | NO RECOGNIZED LOSSES |
| 21771 | NO RECOGNIZED LOSSES |
| 21772 | NO RECOGNIZED LOSSES |
| 21773 | SHARES NOT PURCHASED |
| 21774 | NO RECOGNIZED LOSSES |
| 21775 | NO RECOGNIZED LOSSES |
| 21776 | NO RECOGNIZED LOSSES |
| 21777 | NO RECOGNIZED LOSSES |
| 21778 | NO RECOGNIZED LOSSES |
| 21780 | NO RECOGNIZED LOSSES |
| 21781 | NO RECOGNIZED LOSSES |
| 21782 | NO RECOGNIZED LOSSES |
| 21783 | NO RECOGNIZED LOSSES |
| 21784 | NO RECOGNIZED LOSSES |
| 21785 | NO RECOGNIZED LOSSES |
| 21786 | NO RECOGNIZED LOSSES |
| 21787 | NO RECOGNIZED LOSSES |
| 21789 | NO RECOGNIZED LOSSES |
| 21790 | NO RECOGNIZED LOSSES |
| 21792 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                    Reason for Rejection

21793  NO RECOGNIZED LOSSES
21794  NO RECOGNIZED LOSSES
21795  NO RECOGNIZED LOSSES
21796  NO RECOGNIZED LOSSES
21797  NO RECOGNIZED LOSSES
21798  NO RECOGNIZED LOSSES
21800  SHARES NOT PURCHASED
21801  NO RECOGNIZED LOSSES
21802  NO RECOGNIZED LOSSES
21803  NO RECOGNIZED LOSSES
21804  NO RECOGNIZED LOSSES
21806  NO RECOGNIZED LOSSES
21807  NO RECOGNIZED LOSSES
21808  NO RECOGNIZED LOSSES
21809  NO RECOGNIZED LOSSES
21810  NO RECOGNIZED LOSSES
21811  NO RECOGNIZED LOSSES
21812  NO RECOGNIZED LOSSES
21813  NO RECOGNIZED LOSSES
21814  NO RECOGNIZED LOSSES
21815  NO RECOGNIZED LOSSES
21816  NO RECOGNIZED LOSSES
21817  NO RECOGNIZED LOSSES
21818  NO RECOGNIZED LOSSES
21819  NO RECOGNIZED LOSSES
21821  NO RECOGNIZED LOSSES
21822  NO RECOGNIZED LOSSES
21823  NO RECOGNIZED LOSSES
21824  NO RECOGNIZED LOSSES
21825  NO RECOGNIZED LOSSES
21827  NO RECOGNIZED LOSSES
21828  NO RECOGNIZED LOSSES
21829  NO RECOGNIZED LOSSES
21830  NO RECOGNIZED LOSSES
21831  NO RECOGNIZED LOSSES
21832  NO RECOGNIZED LOSSES
21834  NO RECOGNIZED LOSSES
21835  NO RECOGNIZED LOSSES
21836  NO RECOGNIZED LOSSES
21837  NO RECOGNIZED LOSSES
21838  NO RECOGNIZED LOSSES
21839  NO RECOGNIZED LOSSES
21840  NO RECOGNIZED LOSSES
21841  NO RECOGNIZED LOSSES
21842  NO RECOGNIZED LOSSES
21843  NO RECOGNIZED LOSSES
21844  NO RECOGNIZED LOSSES
21845  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21846 | NO RECOGNIZED LOSSES |
| 21847 | NO RECOGNIZED LOSSES |
| 21848 | NO RECOGNIZED LOSSES |
| 21849 | NO RECOGNIZED LOSSES |
| 21850 | NO RECOGNIZED LOSSES |
| 21851 | NO RECOGNIZED LOSSES |
| 21853 | NO RECOGNIZED LOSSES |
| 21854 | NO RECOGNIZED LOSSES |
| 21855 | NO RECOGNIZED LOSSES |
| 21856 | NO RECOGNIZED LOSSES |
| 21857 | SHARES NOT PURCHASED |
| 21858 | NO RECOGNIZED LOSSES |
| 21859 | NO RECOGNIZED LOSSES |
| 21860 | NO RECOGNIZED LOSSES |
| 21861 | NO RECOGNIZED LOSSES |
| 21862 | NO RECOGNIZED LOSSES |
| 21863 | NO RECOGNIZED LOSSES |
| 21864 | NO RECOGNIZED LOSSES |
| 21865 | NO RECOGNIZED LOSSES |
| 21866 | NO RECOGNIZED LOSSES |
| 21867 | NO RECOGNIZED LOSSES |
| 21868 | NO RECOGNIZED LOSSES |
| 21869 | NO RECOGNIZED LOSSES |
| 21870 | NO RECOGNIZED LOSSES |
| 21871 | NO RECOGNIZED LOSSES |
| 21872 | NO RECOGNIZED LOSSES |
| 21873 | NO RECOGNIZED LOSSES |
| 21874 | NO RECOGNIZED LOSSES |
| 21875 | NO RECOGNIZED LOSSES |
| 21876 | NO RECOGNIZED LOSSES |
| 21877 | NO RECOGNIZED LOSSES |
| 21878 | NO RECOGNIZED LOSSES |
| 21879 | NO RECOGNIZED LOSSES |
| 21880 | NO RECOGNIZED LOSSES |
| 21881 | SHARES NOT PURCHASED |
| 21884 | NO RECOGNIZED LOSSES |
| 21885 | NO RECOGNIZED LOSSES |
| 21886 | NO RECOGNIZED LOSSES |
| 21887 | NO RECOGNIZED LOSSES |
| 21888 | NO RECOGNIZED LOSSES |
| 21889 | NO RECOGNIZED LOSSES |
| 21890 | NO RECOGNIZED LOSSES |
| 21891 | NO RECOGNIZED LOSSES |
| 21892 | NO RECOGNIZED LOSSES |
| 21893 | NO RECOGNIZED LOSSES |
| 21894 | NO RECOGNIZED LOSSES |
| 21895 | SHARES NOT PURCHASED |
| 21896 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 21897 | NO RECOGNIZED LOSSES |
| 21898 | NO RECOGNIZED LOSSES |
| 21899 | SHARES NOT PURCHASED |
| 21900 | SHARES NOT PURCHASED |
| 21901 | SHARES NOT PURCHASED |
| 21902 | SHARES NOT PURCHASED |
| 21903 | SHARES NOT PURCHASED |
| 21904 | NO RECOGNIZED LOSSES |
| 21905 | NO RECOGNIZED LOSSES |
| 21906 | NO RECOGNIZED LOSSES |
| 21907 | NO RECOGNIZED LOSSES |
| 21908 | NO RECOGNIZED LOSSES |
| 21909 | NO RECOGNIZED LOSSES |
| 21911 | NO RECOGNIZED LOSSES |
| 21912 | NO RECOGNIZED LOSSES |
| 21913 | NO RECOGNIZED LOSSES |
| 21914 | NO RECOGNIZED LOSSES |
| 21915 | NO RECOGNIZED LOSSES |
| 21916 | NO RECOGNIZED LOSSES |
| 21917 | NO RECOGNIZED LOSSES |
| 21918 | NO RECOGNIZED LOSSES |
| 21920 | NO RECOGNIZED LOSSES |
| 21921 | NO RECOGNIZED LOSSES |
| 21922 | NO RECOGNIZED LOSSES |
| 21923 | NO RECOGNIZED LOSSES |
| 21924 | NO RECOGNIZED LOSSES |
| 21926 | NO RECOGNIZED LOSSES |
| 21927 | NO RECOGNIZED LOSSES |
| 21928 | NO RECOGNIZED LOSSES |
| 21929 | NO RECOGNIZED LOSSES |
| 21930 | NO RECOGNIZED LOSSES |
| 21931 | NO RECOGNIZED LOSSES |
| 21932 | NO RECOGNIZED LOSSES |
| 21933 | NO RECOGNIZED LOSSES |
| 21934 | NO RECOGNIZED LOSSES |
| 21935 | NO RECOGNIZED LOSSES |
| 21936 | NO RECOGNIZED LOSSES |
| 21937 | NO RECOGNIZED LOSSES |
| 21938 | NO RECOGNIZED LOSSES |
| 21939 | NO RECOGNIZED LOSSES |
| 21940 | NO RECOGNIZED LOSSES |
| 21941 | NO RECOGNIZED LOSSES |
| 21942 | NO RECOGNIZED LOSSES |
| 21943 | NO RECOGNIZED LOSSES |
| 21945 | NO RECOGNIZED LOSSES |
| 21946 | NO RECOGNIZED LOSSES |
| 21947 | NO RECOGNIZED LOSSES |
| 21948 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                     Reason for Rejection

21949 NO RECOGNIZED LOSSES
21950 NO RECOGNIZED LOSSES
21951 NO RECOGNIZED LOSSES
21952 NO RECOGNIZED LOSSES
21953 NO RECOGNIZED LOSSES
21954 NO RECOGNIZED LOSSES
21955 NO RECOGNIZED LOSSES
21956 NO RECOGNIZED LOSSES
21957 NO RECOGNIZED LOSSES
21958 NO RECOGNIZED LOSSES
21959 NO RECOGNIZED LOSSES
21960 NO RECOGNIZED LOSSES
21961 NO RECOGNIZED LOSSES
21962 NO RECOGNIZED LOSSES
21963 NO RECOGNIZED LOSSES
21964 NO RECOGNIZED LOSSES
21965 NO RECOGNIZED LOSSES
21966 NO RECOGNIZED LOSSES
21967 NO RECOGNIZED LOSSES
21968 NO RECOGNIZED LOSSES
21969 NO RECOGNIZED LOSSES
21970 NO RECOGNIZED LOSSES
21971 NO RECOGNIZED LOSSES
21972 NO RECOGNIZED LOSSES
21973 SHARES NOT PURCHASED
21974 NO RECOGNIZED LOSSES
21975 NO RECOGNIZED LOSSES
21976 NO RECOGNIZED LOSSES
21977 NO RECOGNIZED LOSSES
21978 NO RECOGNIZED LOSSES
21979 NO RECOGNIZED LOSSES
21980 NO RECOGNIZED LOSSES
21981 NO RECOGNIZED LOSSES
21982 NO RECOGNIZED LOSSES
21983 NO RECOGNIZED LOSSES
21984 NO RECOGNIZED LOSSES
21985 NO RECOGNIZED LOSSES
21986 NO RECOGNIZED LOSSES
21987 NO RECOGNIZED LOSSES
21988 NO RECOGNIZED LOSSES
21989 NO RECOGNIZED LOSSES
21990 NO RECOGNIZED LOSSES
21991 NO RECOGNIZED LOSSES
21992 NO RECOGNIZED LOSSES
21993 NO RECOGNIZED LOSSES
21994 NO RECOGNIZED LOSSES
21995 NO RECOGNIZED LOSSES
21996 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 21997 | NO RECOGNIZED LOSSES |
| 21998 | NO RECOGNIZED LOSSES |
| 21999 | NO RECOGNIZED LOSSES |
| 22000 | NO RECOGNIZED LOSSES |
| 22001 | NO RECOGNIZED LOSSES |
| 22002 | NO RECOGNIZED LOSSES |
| 22003 | NO RECOGNIZED LOSSES |
| 22004 | NO RECOGNIZED LOSSES |
| 22005 | NO RECOGNIZED LOSSES |
| 22006 | NO RECOGNIZED LOSSES |
| 22007 | NO RECOGNIZED LOSSES |
| 22008 | NO RECOGNIZED LOSSES |
| 22009 | NO RECOGNIZED LOSSES |
| 22010 | NO RECOGNIZED LOSSES |
| 22011 | NO RECOGNIZED LOSSES |
| 22012 | NO RECOGNIZED LOSSES |
| 22013 | NO RECOGNIZED LOSSES |
| 22014 | NO RECOGNIZED LOSSES |
| 22015 | NO RECOGNIZED LOSSES |
| 22016 | NO RECOGNIZED LOSSES |
| 22017 | NO RECOGNIZED LOSSES |
| 22018 | NO RECOGNIZED LOSSES |
| 22019 | NO RECOGNIZED LOSSES |
| 22020 | NO RECOGNIZED LOSSES |
| 22021 | NO RECOGNIZED LOSSES |
| 22022 | NO RECOGNIZED LOSSES |
| 22023 | NO RECOGNIZED LOSSES |
| 22024 | NO RECOGNIZED LOSSES |
| 22025 | NO RECOGNIZED LOSSES |
| 22026 | NO RECOGNIZED LOSSES |
| 22027 | NO RECOGNIZED LOSSES |
| 22028 | NO RECOGNIZED LOSSES |
| 22029 | NO RECOGNIZED LOSSES |
| 22030 | NO RECOGNIZED LOSSES |
| 22031 | NO RECOGNIZED LOSSES |
| 22032 | NO RECOGNIZED LOSSES |
| 22033 | NO RECOGNIZED LOSSES |
| 22034 | NO RECOGNIZED LOSSES |
| 22035 | NO RECOGNIZED LOSSES |
| 22036 | NO RECOGNIZED LOSSES |
| 22037 | NO RECOGNIZED LOSSES |
| 22038 | NO RECOGNIZED LOSSES |
| 22039 | NO RECOGNIZED LOSSES |
| 22040 | NO RECOGNIZED LOSSES |
| 22041 | SHARES NOT PURCHASED |
| 22042 | SHARES NOT PURCHASED |
| 22043 | NO RECOGNIZED LOSSES |
| 22044 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22045 | NO RECOGNIZED LOSSES |
| 22046 | NO RECOGNIZED LOSSES |
| 22047 | NO RECOGNIZED LOSSES |
| 22048 | NO RECOGNIZED LOSSES |
| 22049 | NO RECOGNIZED LOSSES |
| 22050 | NO RECOGNIZED LOSSES |
| 22051 | NO RECOGNIZED LOSSES |
| 22052 | NO RECOGNIZED LOSSES |
| 22053 | NO RECOGNIZED LOSSES |
| 22054 | NO RECOGNIZED LOSSES |
| 22055 | NO RECOGNIZED LOSSES |
| 22056 | NO RECOGNIZED LOSSES |
| 22057 | NO RECOGNIZED LOSSES |
| 22058 | NO RECOGNIZED LOSSES |
| 22059 | NO RECOGNIZED LOSSES |
| 22060 | NO RECOGNIZED LOSSES |
| 22061 | NO RECOGNIZED LOSSES |
| 22062 | NO RECOGNIZED LOSSES |
| 22063 | NO RECOGNIZED LOSSES |
| 22064 | NO RECOGNIZED LOSSES |
| 22065 | NO RECOGNIZED LOSSES |
| 22066 | NO RECOGNIZED LOSSES |
| 22067 | NO RECOGNIZED LOSSES |
| 22068 | NO RECOGNIZED LOSSES |
| 22069 | NO RECOGNIZED LOSSES |
| 22070 | NO RECOGNIZED LOSSES |
| 22071 | NO RECOGNIZED LOSSES |
| 22072 | NO RECOGNIZED LOSSES |
| 22073 | NO RECOGNIZED LOSSES |
| 22074 | NO RECOGNIZED LOSSES |
| 22075 | NO RECOGNIZED LOSSES |
| 22076 | NO RECOGNIZED LOSSES |
| 22077 | NO RECOGNIZED LOSSES |
| 22078 | NO RECOGNIZED LOSSES |
| 22079 | NO RECOGNIZED LOSSES |
| 22080 | NO RECOGNIZED LOSSES |
| 22081 | NO RECOGNIZED LOSSES |
| 22082 | NO RECOGNIZED LOSSES |
| 22083 | NO RECOGNIZED LOSSES |
| 22084 | NO RECOGNIZED LOSSES |
| 22085 | NO RECOGNIZED LOSSES |
| 22086 | NO RECOGNIZED LOSSES |
| 22087 | NO RECOGNIZED LOSSES |
| 22088 | NO RECOGNIZED LOSSES |
| 22089 | NO RECOGNIZED LOSSES |
| 22090 | NO RECOGNIZED LOSSES |
| 22091 | NO RECOGNIZED LOSSES |
| 22092 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22093 | NO RECOGNIZED LOSSES |
| 22094 | NO RECOGNIZED LOSSES |
| 22095 | NO RECOGNIZED LOSSES |
| 22096 | NO RECOGNIZED LOSSES |
| 22097 | NO RECOGNIZED LOSSES |
| 22098 | NO RECOGNIZED LOSSES |
| 22099 | NO RECOGNIZED LOSSES |
| 22100 | NO RECOGNIZED LOSSES |
| 22101 | NO RECOGNIZED LOSSES |
| 22102 | NO RECOGNIZED LOSSES |
| 22103 | NO RECOGNIZED LOSSES |
| 22104 | NO RECOGNIZED LOSSES |
| 22105 | NO RECOGNIZED LOSSES |
| 22106 | NO RECOGNIZED LOSSES |
| 22107 | NO RECOGNIZED LOSSES |
| 22108 | NO RECOGNIZED LOSSES |
| 22109 | NO RECOGNIZED LOSSES |
| 22110 | NO RECOGNIZED LOSSES |
| 22111 | NO RECOGNIZED LOSSES |
| 22112 | NO RECOGNIZED LOSSES |
| 22113 | NO RECOGNIZED LOSSES |
| 22114 | NO RECOGNIZED LOSSES |
| 22115 | NO RECOGNIZED LOSSES |
| 22116 | NO RECOGNIZED LOSSES |
| 22117 | NO RECOGNIZED LOSSES |
| 22118 | NO RECOGNIZED LOSSES |
| 22119 | NO RECOGNIZED LOSSES |
| 22120 | NO RECOGNIZED LOSSES |
| 22121 | NO RECOGNIZED LOSSES |
| 22122 | NO RECOGNIZED LOSSES |
| 22123 | NO RECOGNIZED LOSSES |
| 22124 | NO RECOGNIZED LOSSES |
| 22125 | NO RECOGNIZED LOSSES |
| 22126 | NO RECOGNIZED LOSSES |
| 22127 | NO RECOGNIZED LOSSES |
| 22128 | NO RECOGNIZED LOSSES |
| 22129 | NO RECOGNIZED LOSSES |
| 22130 | NO RECOGNIZED LOSSES |
| 22131 | NO RECOGNIZED LOSSES |
| 22132 | NO RECOGNIZED LOSSES |
| 22133 | SHARES NOT PURCHASED |
| 22134 | NO RECOGNIZED LOSSES |
| 22136 | SHARES NOT PURCHASED |
| 22137 | NO RECOGNIZED LOSSES |
| 22138 | SHARES NOT PURCHASED |
| 22139 | NO RECOGNIZED LOSSES |
| 22140 | NO RECOGNIZED LOSSES |
| 22141 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 22142 | NO RECOGNIZED LOSSES |
| 22143 | NO RECOGNIZED LOSSES |
| 22144 | NO RECOGNIZED LOSSES |
| 22145 | NO RECOGNIZED LOSSES |
| 22146 | NO RECOGNIZED LOSSES |
| 22147 | NO RECOGNIZED LOSSES |
| 22148 | NO RECOGNIZED LOSSES |
| 22149 | NO RECOGNIZED LOSSES |
| 22150 | NO RECOGNIZED LOSSES |
| 22151 | NO RECOGNIZED LOSSES |
| 22152 | NO RECOGNIZED LOSSES |
| 22153 | NO RECOGNIZED LOSSES |
| 22154 | NO RECOGNIZED LOSSES |
| 22155 | NO RECOGNIZED LOSSES |
| 22156 | NO RECOGNIZED LOSSES |
| 22157 | NO RECOGNIZED LOSSES |
| 22158 | NO RECOGNIZED LOSSES |
| 22159 | NO RECOGNIZED LOSSES |
| 22160 | NO RECOGNIZED LOSSES |
| 22161 | NO RECOGNIZED LOSSES |
| 22162 | NO RECOGNIZED LOSSES |
| 22163 | NO RECOGNIZED LOSSES |
| 22164 | NO RECOGNIZED LOSSES |
| 22165 | NO RECOGNIZED LOSSES |
| 22166 | NO RECOGNIZED LOSSES |
| 22167 | NO RECOGNIZED LOSSES |
| 22168 | NO RECOGNIZED LOSSES |
| 22169 | NO RECOGNIZED LOSSES |
| 22170 | NO RECOGNIZED LOSSES |
| 22171 | NO RECOGNIZED LOSSES |
| 22172 | NO RECOGNIZED LOSSES |
| 22173 | NO RECOGNIZED LOSSES |
| 22174 | NO RECOGNIZED LOSSES |
| 22175 | NO RECOGNIZED LOSSES |
| 22176 | NO RECOGNIZED LOSSES |
| 22177 | NO RECOGNIZED LOSSES |
| 22178 | NO RECOGNIZED LOSSES |
| 22179 | NO RECOGNIZED LOSSES |
| 22180 | NO RECOGNIZED LOSSES |
| 22181 | NO RECOGNIZED LOSSES |
| 22182 | NO RECOGNIZED LOSSES |
| 22183 | NO RECOGNIZED LOSSES |
| 22184 | NO RECOGNIZED LOSSES |
| 22185 | NO RECOGNIZED LOSSES |
| 22186 | NO RECOGNIZED LOSSES |
| 22187 | NO RECOGNIZED LOSSES |
| 22188 | NO RECOGNIZED LOSSES |
| 22189 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 22190 | NO RECOGNIZED LOSSES |
| 22191 | NO RECOGNIZED LOSSES |
| 22192 | NO RECOGNIZED LOSSES |
| 22193 | NO RECOGNIZED LOSSES |
| 22194 | NO RECOGNIZED LOSSES |
| 22195 | NO RECOGNIZED LOSSES |
| 22196 | NO RECOGNIZED LOSSES |
| 22197 | NO RECOGNIZED LOSSES |
| 22198 | NO RECOGNIZED LOSSES |
| 22199 | NO RECOGNIZED LOSSES |
| 22200 | NO RECOGNIZED LOSSES |
| 22201 | NO RECOGNIZED LOSSES |
| 22202 | SHARES NOT PURCHASED |
| 22203 | NO RECOGNIZED LOSSES |
| 22204 | NO RECOGNIZED LOSSES |
| 22205 | NO RECOGNIZED LOSSES |
| 22206 | NO RECOGNIZED LOSSES |
| 22207 | NO RECOGNIZED LOSSES |
| 22208 | NO RECOGNIZED LOSSES |
| 22209 | NO RECOGNIZED LOSSES |
| 22210 | NO RECOGNIZED LOSSES |
| 22211 | NO RECOGNIZED LOSSES |
| 22212 | NO RECOGNIZED LOSSES |
| 22213 | SHARES NOT PURCHASED |
| 22214 | SHARES NOT PURCHASED |
| 22215 | NO RECOGNIZED LOSSES |
| 22216 | SHARES NOT PURCHASED |
| 22217 | SHARES NOT PURCHASED |
| 22218 | NO RECOGNIZED LOSSES |
| 22219 | NO RECOGNIZED LOSSES |
| 22220 | NO RECOGNIZED LOSSES |
| 22221 | NO RECOGNIZED LOSSES |
| 22222 | NO RECOGNIZED LOSSES |
| 22223 | NO RECOGNIZED LOSSES |
| 22224 | NO RECOGNIZED LOSSES |
| 22225 | NO RECOGNIZED LOSSES |
| 22226 | SHARES NOT PURCHASED |
| 22227 | NO RECOGNIZED LOSSES |
| 22228 | SHARES NOT PURCHASED |
| 22229 | NO RECOGNIZED LOSSES |
| 22230 | NO RECOGNIZED LOSSES |
| 22231 | SHARES NOT PURCHASED |
| 22232 | NO RECOGNIZED LOSSES |
| 22233 | NO RECOGNIZED LOSSES |
| 22234 | NO RECOGNIZED LOSSES |
| 22235 | NO RECOGNIZED LOSSES |
| 22236 | NO RECOGNIZED LOSSES |
| 22237 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22238 | NO RECOGNIZED LOSSES |
| 22239 | NO RECOGNIZED LOSSES |
| 22240 | SHARES NOT PURCHASED |
| 22241 | NO RECOGNIZED LOSSES |
| 22242 | NO RECOGNIZED LOSSES |
| 22243 | NO RECOGNIZED LOSSES |
| 22244 | NO RECOGNIZED LOSSES |
| 22245 | NO RECOGNIZED LOSSES |
| 22246 | NO RECOGNIZED LOSSES |
| 22247 | NO RECOGNIZED LOSSES |
| 22248 | NO RECOGNIZED LOSSES |
| 22249 | NO RECOGNIZED LOSSES |
| 22250 | NO RECOGNIZED LOSSES |
| 22251 | SHARES NOT PURCHASED |
| 22252 | NO RECOGNIZED LOSSES |
| 22253 | NO RECOGNIZED LOSSES |
| 22254 | NO RECOGNIZED LOSSES |
| 22255 | NO RECOGNIZED LOSSES |
| 22256 | NO RECOGNIZED LOSSES |
| 22257 | SHARES NOT PURCHASED |
| 22258 | NO RECOGNIZED LOSSES |
| 22259 | NO RECOGNIZED LOSSES |
| 22260 | NO RECOGNIZED LOSSES |
| 22261 | NO RECOGNIZED LOSSES |
| 22262 | NO RECOGNIZED LOSSES |
| 22263 | NO RECOGNIZED LOSSES |
| 22264 | NO RECOGNIZED LOSSES |
| 22265 | NO RECOGNIZED LOSSES |
| 22266 | NO RECOGNIZED LOSSES |
| 22267 | NO RECOGNIZED LOSSES |
| 22268 | NO RECOGNIZED LOSSES |
| 22269 | NO RECOGNIZED LOSSES |
| 22270 | NO RECOGNIZED LOSSES |
| 22271 | NO RECOGNIZED LOSSES |
| 22272 | NO RECOGNIZED LOSSES |
| 22273 | NO RECOGNIZED LOSSES |
| 22274 | NO RECOGNIZED LOSSES |
| 22275 | NO RECOGNIZED LOSSES |
| 22276 | NO RECOGNIZED LOSSES |
| 22277 | NO RECOGNIZED LOSSES |
| 22278 | NO RECOGNIZED LOSSES |
| 22279 | NO RECOGNIZED LOSSES |
| 22280 | NO RECOGNIZED LOSSES |
| 22281 | NO RECOGNIZED LOSSES |
| 22282 | NO RECOGNIZED LOSSES |
| 22283 | NO RECOGNIZED LOSSES |
| 22284 | NO RECOGNIZED LOSSES |
| 22285 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 22286 | NO RECOGNIZED LOSSES |
| 22287 | NO RECOGNIZED LOSSES |
| 22288 | NO RECOGNIZED LOSSES |
| 22289 | SHARES NOT PURCHASED |
| 22290 | NO RECOGNIZED LOSSES |
| 22292 | SHARES NOT PURCHASED |
| 22293 | NO RECOGNIZED LOSSES |
| 22294 | NO RECOGNIZED LOSSES |
| 22295 | NO RECOGNIZED LOSSES |
| 22296 | NO RECOGNIZED LOSSES |
| 22297 | NO RECOGNIZED LOSSES |
| 22298 | NO RECOGNIZED LOSSES |
| 22299 | NO RECOGNIZED LOSSES |
| 22302 | NO RECOGNIZED LOSSES |
| 22303 | NO RECOGNIZED LOSSES |
| 22304 | NO RECOGNIZED LOSSES |
| 22305 | NO RECOGNIZED LOSSES |
| 22306 | NO RECOGNIZED LOSSES |
| 22307 | SHARES NOT PURCHASED |
| 22308 | NO RECOGNIZED LOSSES |
| 22309 | SHARES NOT PURCHASED |
| 22310 | NO RECOGNIZED LOSSES |
| 22311 | NO RECOGNIZED LOSSES |
| 22312 | NO RECOGNIZED LOSSES |
| 22313 | NO RECOGNIZED LOSSES |
| 22314 | NO RECOGNIZED LOSSES |
| 22315 | SHARES NOT PURCHASED |
| 22316 | SHARES NOT PURCHASED |
| 22317 | NO RECOGNIZED LOSSES |
| 22318 | NO RECOGNIZED LOSSES |
| 22319 | NO RECOGNIZED LOSSES |
| 22320 | NO RECOGNIZED LOSSES |
| 22321 | NO RECOGNIZED LOSSES |
| 22322 | NO RECOGNIZED LOSSES |
| 22323 | NO RECOGNIZED LOSSES |
| 22324 | NO RECOGNIZED LOSSES |
| 22325 | SHARES NOT PURCHASED |
| 22326 | NO RECOGNIZED LOSSES |
| 22327 | NO RECOGNIZED LOSSES |
| 22328 | NO RECOGNIZED LOSSES |
| 22329 | NO RECOGNIZED LOSSES |
| 22330 | NO RECOGNIZED LOSSES |
| 22331 | NO RECOGNIZED LOSSES |
| 22332 | NO RECOGNIZED LOSSES |
| 22333 | NO RECOGNIZED LOSSES |
| 22334 | NO RECOGNIZED LOSSES |
| 22335 | NO RECOGNIZED LOSSES |
| 22336 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

Claim #                    Reason for Rejection

22337  NO RECOGNIZED LOSSES
22339  NO RECOGNIZED LOSSES
22340  NO RECOGNIZED LOSSES
22341  NO RECOGNIZED LOSSES
22342  NO RECOGNIZED LOSSES
22343  NO RECOGNIZED LOSSES
22344  NO RECOGNIZED LOSSES
22345  NO RECOGNIZED LOSSES
22346  SHARES NOT PURCHASED
22347  NO RECOGNIZED LOSSES
22348  NO RECOGNIZED LOSSES
22349  NO RECOGNIZED LOSSES
22350  NO RECOGNIZED LOSSES
22351  NO RECOGNIZED LOSSES
22352  NO RECOGNIZED LOSSES
22353  NO RECOGNIZED LOSSES
22354  NO RECOGNIZED LOSSES
22355  NO RECOGNIZED LOSSES
22356  NO RECOGNIZED LOSSES
22357  NO RECOGNIZED LOSSES
22358  NO RECOGNIZED LOSSES
22359  NO RECOGNIZED LOSSES
22360  NO RECOGNIZED LOSSES
22361  NO RECOGNIZED LOSSES
22362  NO RECOGNIZED LOSSES
22363  NO RECOGNIZED LOSSES
22364  NO RECOGNIZED LOSSES
22365  NO RECOGNIZED LOSSES
22366  NO RECOGNIZED LOSSES
22367  NO RECOGNIZED LOSSES
22368  NO RECOGNIZED LOSSES
22369  NO RECOGNIZED LOSSES
22370  NO RECOGNIZED LOSSES
22371  SHARES NOT PURCHASED
22372  NO RECOGNIZED LOSSES
22374  NO RECOGNIZED LOSSES
22375  NO RECOGNIZED LOSSES
22377  NO RECOGNIZED LOSSES
22378  SHARES NOT PURCHASED
22379  NO RECOGNIZED LOSSES
22380  NO RECOGNIZED LOSSES
22381  NO RECOGNIZED LOSSES
22382  NO RECOGNIZED LOSSES
22383  NO RECOGNIZED LOSSES
22384  NO RECOGNIZED LOSSES
22385  NO RECOGNIZED LOSSES
22386  NO RECOGNIZED LOSSES
22387  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

22388  NO RECOGNIZED LOSSES
22389  NO RECOGNIZED LOSSES
22390  NO RECOGNIZED LOSSES
22391  NO RECOGNIZED LOSSES
22392  NO RECOGNIZED LOSSES
22393  NO RECOGNIZED LOSSES
22394  NO RECOGNIZED LOSSES
22395  NO RECOGNIZED LOSSES
22396  NO RECOGNIZED LOSSES
22397  NO RECOGNIZED LOSSES
22398  NO RECOGNIZED LOSSES
22399  NO RECOGNIZED LOSSES
22400  NO RECOGNIZED LOSSES
22401  NO RECOGNIZED LOSSES
22402  NO RECOGNIZED LOSSES
22403  NO RECOGNIZED LOSSES
22404  NO RECOGNIZED LOSSES
22405  NO RECOGNIZED LOSSES
22406  NO RECOGNIZED LOSSES
22407  NO RECOGNIZED LOSSES
22408  NO RECOGNIZED LOSSES
22409  NO RECOGNIZED LOSSES
22410  NO RECOGNIZED LOSSES
22411  NO RECOGNIZED LOSSES
22412  NO RECOGNIZED LOSSES
22413  NO RECOGNIZED LOSSES
22415  NO RECOGNIZED LOSSES
22416  NO RECOGNIZED LOSSES
22417  NO RECOGNIZED LOSSES
22418  NO RECOGNIZED LOSSES
22419  NO RECOGNIZED LOSSES
22420  NO RECOGNIZED LOSSES
22421  NO RECOGNIZED LOSSES
22422  NO RECOGNIZED LOSSES
22423  NO RECOGNIZED LOSSES
22424  NO RECOGNIZED LOSSES
22425  NO RECOGNIZED LOSSES
22426  SHARES NOT PURCHASED
22427  NO RECOGNIZED LOSSES
22428  NO RECOGNIZED LOSSES
22429  NO RECOGNIZED LOSSES
22430  NO RECOGNIZED LOSSES
22431  NO RECOGNIZED LOSSES
22432  NO RECOGNIZED LOSSES
22433  NO RECOGNIZED LOSSES
22434  NO RECOGNIZED LOSSES
22435  NO RECOGNIZED LOSSES
22436  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 22437 | SHARES NOT PURCHASED |
| 22438 | SHARES NOT PURCHASED |
| 22439 | NO RECOGNIZED LOSSES |
| 22440 | NO RECOGNIZED LOSSES |
| 22442 | NO RECOGNIZED LOSSES |
| 22444 | NO RECOGNIZED LOSSES |
| 22446 | NO RECOGNIZED LOSSES |
| 22447 | NO RECOGNIZED LOSSES |
| 22448 | NO RECOGNIZED LOSSES |
| 22449 | NO RECOGNIZED LOSSES |
| 22450 | NO RECOGNIZED LOSSES |
| 22451 | NO RECOGNIZED LOSSES |
| 22455 | NO RECOGNIZED LOSSES |
| 22458 | NO RECOGNIZED LOSSES |
| 22460 | NO RECOGNIZED LOSSES |
| 22461 | SHARES NOT PURCHASED |
| 22463 | NO RECOGNIZED LOSSES |
| 22465 | NO RECOGNIZED LOSSES |
| 22469 | NO RECOGNIZED LOSSES |
| 22470 | NO RECOGNIZED LOSSES |
| 22471 | NO RECOGNIZED LOSSES |
| 22472 | NO RECOGNIZED LOSSES |
| 22473 | NO RECOGNIZED LOSSES |
| 22477 | NO RECOGNIZED LOSSES |
| 22483 | NO RECOGNIZED LOSSES |
| 22486 | NO RECOGNIZED LOSSES |
| 22487 | SHARES NOT PURCHASED |
| 22490 | NO RECOGNIZED LOSSES |
| 22492 | NO RECOGNIZED LOSSES |
| 22493 | NO RECOGNIZED LOSSES |
| 22495 | NO RECOGNIZED LOSSES |
| 22496 | NO RECOGNIZED LOSSES |
| 22497 | NO RECOGNIZED LOSSES |
| 22498 | NO RECOGNIZED LOSSES |
| 22500 | SHARES NOT PURCHASED |
| 22505 | NO RECOGNIZED LOSSES |
| 22506 | NO RECOGNIZED LOSSES |
| 22507 | NO RECOGNIZED LOSSES |
| 22508 | NO RECOGNIZED LOSSES |
| 22510 | SHARES NOT PURCHASED |
| 22511 | NO RECOGNIZED LOSSES |
| 22513 | SHARES NOT PURCHASED |
| 22515 | NO RECOGNIZED LOSSES |
| 22517 | SHARES NOT PURCHASED |
| 22518 | NO RECOGNIZED LOSSES |
| 22520 | NO RECOGNIZED LOSSES |
| 22521 | NO RECOGNIZED LOSSES |
| 22523 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22526 | NO RECOGNIZED LOSSES |
| 22527 | NO RECOGNIZED LOSSES |
| 22529 | NO RECOGNIZED LOSSES |
| 22531 | NO RECOGNIZED LOSSES |
| 22532 | NO RECOGNIZED LOSSES |
| 22534 | NO RECOGNIZED LOSSES |
| 22535 | NO RECOGNIZED LOSSES |
| 22536 | SHARES NOT PURCHASED |
| 22538 | SHARES NOT PURCHASED |
| 22539 | NO RECOGNIZED LOSSES |
| 22542 | NO RECOGNIZED LOSSES |
| 22543 | NO RECOGNIZED LOSSES |
| 22545 | NO RECOGNIZED LOSSES |
| 22546 | NO RECOGNIZED LOSSES |
| 22548 | NO RECOGNIZED LOSSES |
| 22550 | SHARES NOT PURCHASED |
| 22551 | NO RECOGNIZED LOSSES |
| 22555 | NO RECOGNIZED LOSSES |
| 22557 | NO RECOGNIZED LOSSES |
| 22559 | NO RECOGNIZED LOSSES |
| 22561 | NO RECOGNIZED LOSSES |
| 22563 | NO RECOGNIZED LOSSES |
| 22564 | NO RECOGNIZED LOSSES |
| 22568 | NO RECOGNIZED LOSSES |
| 22570 | NO RECOGNIZED LOSSES |
| 22571 | NO RECOGNIZED LOSSES |
| 22572 | NO RECOGNIZED LOSSES |
| 22573 | SHARES NOT PURCHASED |
| 22574 | NO RECOGNIZED LOSSES |
| 22575 | NO RECOGNIZED LOSSES |
| 22576 | NO RECOGNIZED LOSSES |
| 22579 | SHARES NOT PURCHASED |
| 22587 | NO RECOGNIZED LOSSES |
| 22588 | NO RECOGNIZED LOSSES |
| 22593 | SHARES NOT PURCHASED |
| 22597 | SHARES NOT PURCHASED |
| 22598 | NO RECOGNIZED LOSSES |
| 22599 | NO RECOGNIZED LOSSES |
| 22601 | NO RECOGNIZED LOSSES |
| 22603 | SHARES NOT PURCHASED |
| 22604 | NO RECOGNIZED LOSSES |
| 22605 | NO RECOGNIZED LOSSES |
| 22607 | NO RECOGNIZED LOSSES |
| 22608 | NO RECOGNIZED LOSSES |
| 22610 | NO RECOGNIZED LOSSES |
| 22614 | NO RECOGNIZED LOSSES |
| 22617 | NO RECOGNIZED LOSSES |
| 22618 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 22622 | NO RECOGNIZED LOSSES |
| 22624 | SHARES NOT PURCHASED |
| 22625 | SHARES NOT PURCHASED |
| 22627 | SHARES NOT PURCHASED |
| 22628 | SHARES NOT PURCHASED |
| 22629 | NO RECOGNIZED LOSSES |
| 22630 | NO RECOGNIZED LOSSES |
| 22632 | NO RECOGNIZED LOSSES |
| 22633 | SHARES NOT PURCHASED |
| 22634 | NO RECOGNIZED LOSSES |
| 22635 | NO RECOGNIZED LOSSES |
| 22636 | NO RECOGNIZED LOSSES |
| 22638 | NO RECOGNIZED LOSSES |
| 22639 | SHARES NOT PURCHASED |
| 22640 | NO RECOGNIZED LOSSES |
| 22641 | NO RECOGNIZED LOSSES |
| 22642 | NO RECOGNIZED LOSSES |
| 22643 | NO RECOGNIZED LOSSES |
| 22644 | NO RECOGNIZED LOSSES |
| 22645 | NO RECOGNIZED LOSSES |
| 22646 | DUPLICATE CLAIM FILED |
| 22647 | NO RECOGNIZED LOSSES |
| 22648 | NO RECOGNIZED LOSSES |
| 22649 | NO RECOGNIZED LOSSES |
| 22650 | NO RECOGNIZED LOSSES |
| 22651 | NO RECOGNIZED LOSSES |
| 22652 | NO RECOGNIZED LOSSES |
| 22653 | NO RECOGNIZED LOSSES |
| 22654 | NO RECOGNIZED LOSSES |
| 22658 | SHARES NOT PURCHASED |
| 22659 | NO RECOGNIZED LOSSES |
| 22660 | NO RECOGNIZED LOSSES |
| 22661 | NO RECOGNIZED LOSSES |
| 22667 | NO RECOGNIZED LOSSES |
| 22668 | NO RECOGNIZED LOSSES |
| 22669 | NO RECOGNIZED LOSSES |
| 22670 | SHARES NOT PURCHASED |
| 22671 | SHARES NOT PURCHASED |
| 22673 | SHARES NOT PURCHASED |
| 22674 | NO RECOGNIZED LOSSES |
| 22675 | NO RECOGNIZED LOSSES |
| 22676 | SHARES NOT PURCHASED |
| 22677 | NO RECOGNIZED LOSSES |
| 22678 | SHARES NOT PURCHASED |
| 22682 | NO RECOGNIZED LOSSES |
| 22683 | NO RECOGNIZED LOSSES |
| 22684 | NO RECOGNIZED LOSSES |
| 22685 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                          Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 22686 | NO RECOGNIZED LOSSES |
| 22687 | NO RECOGNIZED LOSSES |
| 22688 | NO RECOGNIZED LOSSES |
| 22689 | NO RECOGNIZED LOSSES |
| 22690 | NO RECOGNIZED LOSSES |
| 22691 | NO RECOGNIZED LOSSES |
| 22692 | NO RECOGNIZED LOSSES |
| 22693 | NO RECOGNIZED LOSSES |
| 22694 | NO RECOGNIZED LOSSES |
| 22695 | NO RECOGNIZED LOSSES |
| 22696 | NO RECOGNIZED LOSSES |
| 22697 | NO RECOGNIZED LOSSES |
| 22698 | NO RECOGNIZED LOSSES |
| 22699 | NO RECOGNIZED LOSSES |
| 22700 | NO RECOGNIZED LOSSES |
| 22701 | NO RECOGNIZED LOSSES |
| 22702 | NO RECOGNIZED LOSSES |
| 22703 | SHARES NOT PURCHASED |
| 22704 | NO RECOGNIZED LOSSES |
| 22705 | NO RECOGNIZED LOSSES |
| 22706 | NO RECOGNIZED LOSSES |
| 22707 | NO RECOGNIZED LOSSES |
| 22708 | NO RECOGNIZED LOSSES |
| 22709 | NO RECOGNIZED LOSSES |
| 22710 | NO RECOGNIZED LOSSES |
| 22711 | NO RECOGNIZED LOSSES |
| 22712 | NO RECOGNIZED LOSSES |
| 22713 | NO RECOGNIZED LOSSES |
| 22714 | NO RECOGNIZED LOSSES |
| 22715 | NO RECOGNIZED LOSSES |
| 22716 | NO RECOGNIZED LOSSES |
| 22717 | NO RECOGNIZED LOSSES |
| 22718 | NO RECOGNIZED LOSSES |
| 22719 | NO RECOGNIZED LOSSES |
| 22720 | NO RECOGNIZED LOSSES |
| 22721 | NO RECOGNIZED LOSSES |
| 22722 | NO RECOGNIZED LOSSES |
| 22723 | NO RECOGNIZED LOSSES |
| 22724 | NO RECOGNIZED LOSSES |
| 22725 | NO RECOGNIZED LOSSES |
| 22726 | NO RECOGNIZED LOSSES |
| 22727 | NO RECOGNIZED LOSSES |
| 22728 | NO RECOGNIZED LOSSES |
| 22729 | NO RECOGNIZED LOSSES |
| 22730 | NO RECOGNIZED LOSSES |
| 22731 | NO RECOGNIZED LOSSES |
| 22732 | NO RECOGNIZED LOSSES |
| 22733 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 22734 | NO RECOGNIZED LOSSES |
| 22735 | NO RECOGNIZED LOSSES |
| 22736 | NO RECOGNIZED LOSSES |
| 22737 | NO RECOGNIZED LOSSES |
| 22738 | NO RECOGNIZED LOSSES |
| 22739 | NO RECOGNIZED LOSSES |
| 22740 | NO RECOGNIZED LOSSES |
| 22741 | NO RECOGNIZED LOSSES |
| 22742 | NO RECOGNIZED LOSSES |
| 22743 | NO RECOGNIZED LOSSES |
| 22744 | NO RECOGNIZED LOSSES |
| 22745 | NO RECOGNIZED LOSSES |
| 22746 | NO RECOGNIZED LOSSES |
| 22747 | NO RECOGNIZED LOSSES |
| 22748 | NO RECOGNIZED LOSSES |
| 22749 | NO RECOGNIZED LOSSES |
| 22750 | NO RECOGNIZED LOSSES |
| 22751 | NO RECOGNIZED LOSSES |
| 22753 | NO RECOGNIZED LOSSES |
| 22754 | NO RECOGNIZED LOSSES |
| 22755 | NO RECOGNIZED LOSSES |
| 22758 | NO RECOGNIZED LOSSES |
| 22759 | SHARES NOT PURCHASED |
| 22760 | NO RECOGNIZED LOSSES |
| 22761 | NO RECOGNIZED LOSSES |
| 22762 | NO RECOGNIZED LOSSES |
| 22763 | NO RECOGNIZED LOSSES |
| 22764 | NO RECOGNIZED LOSSES |
| 22767 | NO RECOGNIZED LOSSES |
| 22768 | NO RECOGNIZED LOSSES |
| 22769 | NO RECOGNIZED LOSSES |
| 22770 | NO RECOGNIZED LOSSES |
| 22771 | NO RECOGNIZED LOSSES |
| 22772 | NO RECOGNIZED LOSSES |
| 22773 | NO RECOGNIZED LOSSES |
| 22774 | NO RECOGNIZED LOSSES |
| 22775 | NO RECOGNIZED LOSSES |
| 22776 | NO RECOGNIZED LOSSES |
| 22779 | NO RECOGNIZED LOSSES |
| 22780 | SHARES NOT PURCHASED |
| 22782 | NO RECOGNIZED LOSSES |
| 22783 | NO RECOGNIZED LOSSES |
| 22784 | SHARES NOT PURCHASED |
| 22786 | NO RECOGNIZED LOSSES |
| 22787 | NO RECOGNIZED LOSSES |
| 22792 | NO RECOGNIZED LOSSES |
| 22793 | NO RECOGNIZED LOSSES |
| 22794 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 22795 | NO RECOGNIZED LOSSES |
| 22796 | NO RECOGNIZED LOSSES |
| 22797 | NO RECOGNIZED LOSSES |
| 22798 | SHARES NOT PURCHASED |
| 22800 | PURCHASED OUTSIDE CLASS PERIOD |
| 22801 | SHARES NOT PURCHASED |
| 22802 | SHARES NOT PURCHASED |
| 22803 | NO RECOGNIZED LOSSES |
| 22805 | NO RECOGNIZED LOSSES |
| 22806 | SHARES NOT PURCHASED |
| 22807 | SHARES NOT PURCHASED |
| 22808 | SHARES NOT PURCHASED |
| 22809 | SHARES NOT PURCHASED |
| 22810 | SHARES NOT PURCHASED |
| 22811 | SHARES NOT PURCHASED |
| 22812 | SHARES NOT PURCHASED |
| 22813 | NO RECOGNIZED LOSSES |
| 22814 | NO RECOGNIZED LOSSES |
| 22815 | NO RECOGNIZED LOSSES |
| 22818 | SHARES NOT PURCHASED |
| 22819 | SHARES NOT PURCHASED |
| 22820 | SHARES NOT PURCHASED |
| 22821 | SHARES NOT PURCHASED |
| 22825 | SHARES NOT PURCHASED |
| 22826 | NO RECOGNIZED LOSSES |
| 22833 | NO RECOGNIZED LOSSES |
| 22834 | NO RECOGNIZED LOSSES |
| 22835 | NO RECOGNIZED LOSSES |
| 22836 | NO RECOGNIZED LOSSES |
| 22837 | NO RECOGNIZED LOSSES |
| 22838 | PURCHASED OUTSIDE CLASS PERIOD |
| 22839 | NO RECOGNIZED LOSSES |
| 22840 | PURCHASED OUTSIDE CLASS PERIOD |
| 22842 | NO RECOGNIZED LOSSES |
| 22843 | SHARES NOT PURCHASED |
| 22844 | SHARES NOT PURCHASED |
| 22845 | NO RECOGNIZED LOSSES |
| 22846 | NO RECOGNIZED LOSSES |
| 22847 | NO RECOGNIZED LOSSES |
| 22848 | NO RECOGNIZED LOSSES |
| 22849 | NO RECOGNIZED LOSSES |
| 22850 | NO RECOGNIZED LOSSES |
| 22851 | NO RECOGNIZED LOSSES |
| 22852 | NO RECOGNIZED LOSSES |
| 22853 | NO RECOGNIZED LOSSES |
| 22854 | NO RECOGNIZED LOSSES |
| 22855 | NO RECOGNIZED LOSSES |
| 22856 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                      Reason for Rejection

22857 NO RECOGNIZED LOSSES
22858 NO RECOGNIZED LOSSES
22859 NO RECOGNIZED LOSSES
22860 NO RECOGNIZED LOSSES
22861 NO RECOGNIZED LOSSES
22862 NO RECOGNIZED LOSSES
22863 NO RECOGNIZED LOSSES
22864 NO RECOGNIZED LOSSES
22865 NO RECOGNIZED LOSSES
22866 NO RECOGNIZED LOSSES
22867 NO RECOGNIZED LOSSES
22873 NO RECOGNIZED LOSSES
22878 NO RECOGNIZED LOSSES
22879 NO RECOGNIZED LOSSES
22881 NO RECOGNIZED LOSSES
22883 NO RECOGNIZED LOSSES
22884 NO RECOGNIZED LOSSES
22887 NO RECOGNIZED LOSSES
22890 NO RECOGNIZED LOSSES
22891 NO RECOGNIZED LOSSES
22892 NO RECOGNIZED LOSSES
22893 NO RECOGNIZED LOSSES
22894 NO RECOGNIZED LOSSES
22895 NO RECOGNIZED LOSSES
22896 NO RECOGNIZED LOSSES
22897 NO RECOGNIZED LOSSES
22903 NO RECOGNIZED LOSSES
22904 NO RECOGNIZED LOSSES
22908 NO RECOGNIZED LOSSES
22909 NO RECOGNIZED LOSSES
22910 NO RECOGNIZED LOSSES
22911 NO RECOGNIZED LOSSES
22912 NO RECOGNIZED LOSSES
22913 NO RECOGNIZED LOSSES
22914 NO RECOGNIZED LOSSES
22915 NO RECOGNIZED LOSSES
22916 NO RECOGNIZED LOSSES
22917 SHARES NOT PURCHASED
22918 SHARES NOT PURCHASED
22919 SHARES NOT PURCHASED
22920 NO RECOGNIZED LOSSES
22922 SHARES NOT PURCHASED
22925 NO RECOGNIZED LOSSES
22926 NO RECOGNIZED LOSSES
22927 NO RECOGNIZED LOSSES
22928 NO RECOGNIZED LOSSES
22929 NO RECOGNIZED LOSSES
22930 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 22932 | NO RECOGNIZED LOSSES |
| 22933 | NO RECOGNIZED LOSSES |
| 22935 | SHARES NOT PURCHASED |
| 22936 | SHARES NOT PURCHASED |
| 22937 | NO RECOGNIZED LOSSES |
| 22938 | NO RECOGNIZED LOSSES |
| 22940 | NO RECOGNIZED LOSSES |
| 22946 | NO RECOGNIZED LOSSES |
| 22947 | NO RECOGNIZED LOSSES |
| 22948 | SHARES NOT PURCHASED |
| 22949 | NO RECOGNIZED LOSSES |
| 22951 | SHARES NOT PURCHASED |
| 22955 | PURCHASED OUTSIDE CLASS PERIOD |
| 22957 | SHARES NOT PURCHASED |
| 22958 | PURCHASED OUTSIDE CLASS PERIOD |
| 22961 | PURCHASED OUTSIDE CLASS PERIOD |
| 22962 | PURCHASED OUTSIDE CLASS PERIOD |
| 22963 | SHARES NOT PURCHASED |
| 22964 | NO RECOGNIZED LOSSES |
| 22967 | SHARES NOT PURCHASED |
| 22968 | SHARES NOT PURCHASED |
| 22969 | SHARES NOT PURCHASED |
| 22970 | SHARES NOT PURCHASED |
| 22972 | PURCHASED OUTSIDE CLASS PERIOD |
| 22973 | SHARES NOT PURCHASED |
| 22974 | SHARES NOT PURCHASED |
| 22975 | SHARES NOT PURCHASED |
| 22976 | SHARES NOT PURCHASED |
| 22977 | PURCHASED OUTSIDE CLASS PERIOD |
| 22978 | SHARES NOT PURCHASED |
| 22979 | SHARES NOT PURCHASED |
| 22982 | PURCHASED OUTSIDE CLASS PERIOD |
| 22983 | NO RECOGNIZED LOSSES |
| 22986 | PURCHASED OUTSIDE CLASS PERIOD |
| 22987 | PURCHASED OUTSIDE CLASS PERIOD |
| 22988 | NO RECOGNIZED LOSSES |
| 22989 | PURCHASED OUTSIDE CLASS PERIOD |
| 22991 | PURCHASED OUTSIDE CLASS PERIOD |
| 22992 | SHARES NOT PURCHASED |
| 22993 | NO RECOGNIZED LOSSES |
| 22994 | NO RECOGNIZED LOSSES |
| 22995 | NO RECOGNIZED LOSSES |
| 22996 | SHARES SOLD SHORT |
| 22997 | NO RECOGNIZED LOSSES |
| 22998 | NO RECOGNIZED LOSSES |
| 22999 | SHARES SOLD SHORT |
| 23000 | NO RECOGNIZED LOSSES |
| 23001 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 23002 | NO RECOGNIZED LOSSES |
| 23003 | SHARES SOLD SHORT |
| 23004 | NO RECOGNIZED LOSSES |
| 23005 | NO RECOGNIZED LOSSES |
| 23006 | SHARES SOLD SHORT |
| 23007 | SHARES SOLD SHORT |
| 23008 | NO RECOGNIZED LOSSES |
| 23009 | NO RECOGNIZED LOSSES |
| 23010 | NO RECOGNIZED LOSSES |
| 23011 | SHARES SOLD SHORT |
| 23012 | NO RECOGNIZED LOSSES |
| 23013 | NO RECOGNIZED LOSSES |
| 23014 | NO RECOGNIZED LOSSES |
| 23015 | NO RECOGNIZED LOSSES |
| 23016 | NO RECOGNIZED LOSSES |
| 23017 | NO RECOGNIZED LOSSES |
| 23018 | NO RECOGNIZED LOSSES |
| 23019 | NO RECOGNIZED LOSSES |
| 23020 | SHARES SOLD SHORT |
| 23021 | SHARES SOLD SHORT |
| 23022 | SHARES SOLD SHORT |
| 23023 | SHARES SOLD SHORT |
| 23024 | NO RECOGNIZED LOSSES |
| 23025 | NO RECOGNIZED LOSSES |
| 23026 | SHARES SOLD SHORT |
| 23027 | SHARES SOLD SHORT |
| 23028 | NO RECOGNIZED LOSSES |
| 23029 | PURCHASED OUTSIDE CLASS PERIOD |
| 23030 | NO RECOGNIZED LOSSES |
| 23031 | NO RECOGNIZED LOSSES |
| 23032 | NO RECOGNIZED LOSSES |
| 23033 | SHARES SOLD SHORT |
| 23034 | NO RECOGNIZED LOSSES |
| 23035 | PURCHASED OUTSIDE CLASS PERIOD |
| 23036 | SHARES NOT PURCHASED |
| 23037 | PURCHASED OUTSIDE CLASS PERIOD |
| 23042 | PURCHASED OUTSIDE CLASS PERIOD |
| 23045 | PURCHASED OUTSIDE CLASS PERIOD |
| 23046 | PURCHASED OUTSIDE CLASS PERIOD |
| 23047 | PURCHASED OUTSIDE CLASS PERIOD |
| 23048 | PURCHASED OUTSIDE CLASS PERIOD |
| 23049 | PURCHASED OUTSIDE CLASS PERIOD |
| 23050 | PURCHASED OUTSIDE CLASS PERIOD |
| 23051 | PURCHASED OUTSIDE CLASS PERIOD |
| 23052 | PURCHASED OUTSIDE CLASS PERIOD |
| 23054 | PURCHASED OUTSIDE CLASS PERIOD |
| 23055 | PURCHASED OUTSIDE CLASS PERIOD |
| 23057 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23060 | NO RECOGNIZED LOSSES |
| 23061 | PURCHASED OUTSIDE CLASS PERIOD |
| 23062 | PURCHASED OUTSIDE CLASS PERIOD |
| 23064 | PURCHASED OUTSIDE CLASS PERIOD |
| 23067 | NO RECOGNIZED LOSSES |
| 23068 | NO RECOGNIZED LOSSES |
| 23069 | NO RECOGNIZED LOSSES |
| 23070 | NO RECOGNIZED LOSSES |
| 23081 | PURCHASED OUTSIDE CLASS PERIOD |
| 23083 | PURCHASED OUTSIDE CLASS PERIOD |
| 23084 | PURCHASED OUTSIDE CLASS PERIOD |
| 23085 | PURCHASED OUTSIDE CLASS PERIOD |
| 23086 | PURCHASED OUTSIDE CLASS PERIOD |
| 23087 | PURCHASED OUTSIDE CLASS PERIOD |
| 23088 | PURCHASED OUTSIDE CLASS PERIOD |
| 23089 | PURCHASED OUTSIDE CLASS PERIOD |
| 23090 | PURCHASED OUTSIDE CLASS PERIOD |
| 23091 | SHARES NOT PURCHASED |
| 23092 | PURCHASED OUTSIDE CLASS PERIOD |
| 23093 | PURCHASED OUTSIDE CLASS PERIOD |
| 23094 | PURCHASED OUTSIDE CLASS PERIOD |
| 23095 | PURCHASED OUTSIDE CLASS PERIOD |
| 23096 | PURCHASED OUTSIDE CLASS PERIOD |
| 23097 | PURCHASED OUTSIDE CLASS PERIOD |
| 23098 | PURCHASED OUTSIDE CLASS PERIOD |
| 23099 | PURCHASED OUTSIDE CLASS PERIOD |
| 23100 | PURCHASED OUTSIDE CLASS PERIOD |
| 23101 | PURCHASED OUTSIDE CLASS PERIOD |
| 23102 | SHARES NOT PURCHASED |
| 23103 | PURCHASED OUTSIDE CLASS PERIOD |
| 23104 | PURCHASED OUTSIDE CLASS PERIOD |
| 23106 | NO RECOGNIZED LOSSES |
| 23107 | NO RECOGNIZED LOSSES |
| 23108 | NO RECOGNIZED LOSSES |
| 23109 | NO RECOGNIZED LOSSES |
| 23110 | NO RECOGNIZED LOSSES |
| 23111 | NO RECOGNIZED LOSSES |
| 23112 | NO RECOGNIZED LOSSES |
| 23113 | NO RECOGNIZED LOSSES |
| 23114 | NO RECOGNIZED LOSSES |
| 23115 | NO RECOGNIZED LOSSES |
| 23116 | NO RECOGNIZED LOSSES |
| 23117 | NO RECOGNIZED LOSSES |
| 23118 | NO RECOGNIZED LOSSES |
| 23119 | NO RECOGNIZED LOSSES |
| 23120 | NO RECOGNIZED LOSSES |
| 23121 | NO RECOGNIZED LOSSES |
| 23122 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23123 | NO RECOGNIZED LOSSES |
| 23124 | PURCHASED OUTSIDE CLASS PERIOD |
| 23125 | SHARES SOLD SHORT |
| 23126 | SHARES SOLD SHORT |
| 23127 | SHARES SOLD SHORT |
| 23128 | SHARES SOLD SHORT |
| 23129 | NO RECOGNIZED LOSSES |
| 23130 | NO RECOGNIZED LOSSES |
| 23131 | NO RECOGNIZED LOSSES |
| 23132 | NO RECOGNIZED LOSSES |
| 23133 | SHARES SOLD SHORT |
| 23134 | NO RECOGNIZED LOSSES |
| 23135 | NO RECOGNIZED LOSSES |
| 23136 | NO RECOGNIZED LOSSES |
| 23137 | NO RECOGNIZED LOSSES |
| 23138 | NO RECOGNIZED LOSSES |
| 23139 | NO RECOGNIZED LOSSES |
| 23140 | NO RECOGNIZED LOSSES |
| 23141 | NO RECOGNIZED LOSSES |
| 23142 | SHARES NOT PURCHASED |
| 23143 | NO RECOGNIZED LOSSES |
| 23144 | NO RECOGNIZED LOSSES |
| 23145 | NO RECOGNIZED LOSSES |
| 23146 | NO RECOGNIZED LOSSES |
| 23147 | NO RECOGNIZED LOSSES |
| 23148 | NO RECOGNIZED LOSSES |
| 23149 | NO RECOGNIZED LOSSES |
| 23150 | NO RECOGNIZED LOSSES |
| 23151 | NO RECOGNIZED LOSSES |
| 23152 | NO RECOGNIZED LOSSES |
| 23153 | NO RECOGNIZED LOSSES |
| 23154 | NO RECOGNIZED LOSSES |
| 23155 | NO RECOGNIZED LOSSES |
| 23156 | NO RECOGNIZED LOSSES |
| 23157 | NO RECOGNIZED LOSSES |
| 23158 | NO RECOGNIZED LOSSES |
| 23159 | NO RECOGNIZED LOSSES |
| 23160 | NO RECOGNIZED LOSSES |
| 23161 | NO RECOGNIZED LOSSES |
| 23162 | NO RECOGNIZED LOSSES |
| 23163 | NO RECOGNIZED LOSSES |
| 23164 | NO RECOGNIZED LOSSES |
| 23165 | NO RECOGNIZED LOSSES |
| 23166 | NO RECOGNIZED LOSSES |
| 23167 | NO RECOGNIZED LOSSES |
| 23168 | NO RECOGNIZED LOSSES |
| 23169 | NO RECOGNIZED LOSSES |
| 23170 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23171 | NO RECOGNIZED LOSSES |
| 23172 | NO RECOGNIZED LOSSES |
| 23173 | NO RECOGNIZED LOSSES |
| 23174 | NO RECOGNIZED LOSSES |
| 23175 | NO RECOGNIZED LOSSES |
| 23176 | NO RECOGNIZED LOSSES |
| 23177 | NO RECOGNIZED LOSSES |
| 23178 | NO RECOGNIZED LOSSES |
| 23179 | NO RECOGNIZED LOSSES |
| 23180 | NO RECOGNIZED LOSSES |
| 23181 | NO RECOGNIZED LOSSES |
| 23182 | NO RECOGNIZED LOSSES |
| 23183 | NO RECOGNIZED LOSSES |
| 23184 | NO RECOGNIZED LOSSES |
| 23185 | NO RECOGNIZED LOSSES |
| 23186 | NO RECOGNIZED LOSSES |
| 23187 | NO RECOGNIZED LOSSES |
| 23188 | SHARES NOT PURCHASED |
| 23189 | NO RECOGNIZED LOSSES |
| 23190 | NO RECOGNIZED LOSSES |
| 23191 | NO RECOGNIZED LOSSES |
| 23192 | NO RECOGNIZED LOSSES |
| 23193 | NO RECOGNIZED LOSSES |
| 23194 | NO RECOGNIZED LOSSES |
| 23195 | NO RECOGNIZED LOSSES |
| 23196 | NO RECOGNIZED LOSSES |
| 23197 | NO RECOGNIZED LOSSES |
| 23198 | NO RECOGNIZED LOSSES |
| 23199 | NO RECOGNIZED LOSSES |
| 23200 | NO RECOGNIZED LOSSES |
| 23201 | NO RECOGNIZED LOSSES |
| 23202 | SHARES NOT PURCHASED |
| 23203 | NO RECOGNIZED LOSSES |
| 23204 | NO RECOGNIZED LOSSES |
| 23205 | NO RECOGNIZED LOSSES |
| 23206 | NO RECOGNIZED LOSSES |
| 23207 | NO RECOGNIZED LOSSES |
| 23208 | NO RECOGNIZED LOSSES |
| 23209 | NO RECOGNIZED LOSSES |
| 23210 | NO RECOGNIZED LOSSES |
| 23211 | NO RECOGNIZED LOSSES |
| 23212 | NO RECOGNIZED LOSSES |
| 23213 | NO RECOGNIZED LOSSES |
| 23214 | NO RECOGNIZED LOSSES |
| 23215 | NO RECOGNIZED LOSSES |
| 23216 | NO RECOGNIZED LOSSES |
| 23217 | NO RECOGNIZED LOSSES |
| 23218 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23219 | NO RECOGNIZED LOSSES |
| 23220 | NO RECOGNIZED LOSSES |
| 23221 | NO RECOGNIZED LOSSES |
| 23222 | NO RECOGNIZED LOSSES |
| 23223 | PURCHASED OUTSIDE CLASS PERIOD |
| 23224 | NO RECOGNIZED LOSSES |
| 23225 | NO RECOGNIZED LOSSES |
| 23226 | NO RECOGNIZED LOSSES |
| 23227 | SHARES NOT PURCHASED |
| 23228 | NO RECOGNIZED LOSSES |
| 23229 | NO RECOGNIZED LOSSES |
| 23230 | NO RECOGNIZED LOSSES |
| 23231 | NO RECOGNIZED LOSSES |
| 23232 | NO RECOGNIZED LOSSES |
| 23233 | NO RECOGNIZED LOSSES |
| 23234 | NO RECOGNIZED LOSSES |
| 23235 | NO RECOGNIZED LOSSES |
| 23236 | NO RECOGNIZED LOSSES |
| 23237 | NO RECOGNIZED LOSSES |
| 23238 | NO RECOGNIZED LOSSES |
| 23239 | NO RECOGNIZED LOSSES |
| 23240 | NO RECOGNIZED LOSSES |
| 23241 | NO RECOGNIZED LOSSES |
| 23242 | NO RECOGNIZED LOSSES |
| 23243 | NO RECOGNIZED LOSSES |
| 23244 | NO RECOGNIZED LOSSES |
| 23245 | NO RECOGNIZED LOSSES |
| 23246 | NO RECOGNIZED LOSSES |
| 23247 | NO RECOGNIZED LOSSES |
| 23248 | NO RECOGNIZED LOSSES |
| 23249 | NO RECOGNIZED LOSSES |
| 23250 | NO RECOGNIZED LOSSES |
| 23251 | NO RECOGNIZED LOSSES |
| 23252 | NO RECOGNIZED LOSSES |
| 23253 | NO RECOGNIZED LOSSES |
| 23254 | NO RECOGNIZED LOSSES |
| 23255 | NO RECOGNIZED LOSSES |
| 23256 | NO RECOGNIZED LOSSES |
| 23257 | NO RECOGNIZED LOSSES |
| 23258 | NO RECOGNIZED LOSSES |
| 23259 | NO RECOGNIZED LOSSES |
| 23260 | NO RECOGNIZED LOSSES |
| 23261 | NO RECOGNIZED LOSSES |
| 23262 | NO RECOGNIZED LOSSES |
| 23263 | NO RECOGNIZED LOSSES |
| 23264 | NO RECOGNIZED LOSSES |
| 23265 | NO RECOGNIZED LOSSES |
| 23266 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

Claim #                    Reason for Rejection

23267  NO RECOGNIZED LOSSES
23268  NO RECOGNIZED LOSSES
23269  NO RECOGNIZED LOSSES
23270  NO RECOGNIZED LOSSES
23271  NO RECOGNIZED LOSSES
23272  NO RECOGNIZED LOSSES
23273  NO RECOGNIZED LOSSES
23274  NO RECOGNIZED LOSSES
23275  NO RECOGNIZED LOSSES
23276  NO RECOGNIZED LOSSES
23277  NO RECOGNIZED LOSSES
23278  NO RECOGNIZED LOSSES
23279  NO RECOGNIZED LOSSES
23280  NO RECOGNIZED LOSSES
23281  NO RECOGNIZED LOSSES
23282  NO RECOGNIZED LOSSES
23283  NO RECOGNIZED LOSSES
23284  NO RECOGNIZED LOSSES
23285  NO RECOGNIZED LOSSES
23286  NO RECOGNIZED LOSSES
23287  NO RECOGNIZED LOSSES
23288  NO RECOGNIZED LOSSES
23289  NO RECOGNIZED LOSSES
23290  NO RECOGNIZED LOSSES
23291  NO RECOGNIZED LOSSES
23292  NO RECOGNIZED LOSSES
23293  NO RECOGNIZED LOSSES
23294  NO RECOGNIZED LOSSES
23295  NO RECOGNIZED LOSSES
23296  NO RECOGNIZED LOSSES
23297  NO RECOGNIZED LOSSES
23298  NO RECOGNIZED LOSSES
23299  SHARES NOT PURCHASED
23300  NO RECOGNIZED LOSSES
23301  NO RECOGNIZED LOSSES
23302  NO RECOGNIZED LOSSES
23303  NO RECOGNIZED LOSSES
23304  SHARES NOT PURCHASED
23305  NO RECOGNIZED LOSSES
23306  NO RECOGNIZED LOSSES
23307  NO RECOGNIZED LOSSES
23308  NO RECOGNIZED LOSSES
23309  NO RECOGNIZED LOSSES
23310  NO RECOGNIZED LOSSES
23311  SHARES NOT PURCHASED
23312  NO RECOGNIZED LOSSES
23313  NO RECOGNIZED LOSSES
23314  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                    Reason for Rejection

23315  NO RECOGNIZED LOSSES
23316  SHARES NOT PURCHASED
23317  NO RECOGNIZED LOSSES
23318  SHARES NOT PURCHASED
23319  NO RECOGNIZED LOSSES
23320  NO RECOGNIZED LOSSES
23321  NO RECOGNIZED LOSSES
23322  NO RECOGNIZED LOSSES
23323  SHARES NOT PURCHASED
23324  SHARES NOT PURCHASED
23325  NO RECOGNIZED LOSSES
23326  NO RECOGNIZED LOSSES
23327  NO RECOGNIZED LOSSES
23328  NO RECOGNIZED LOSSES
23329  NO RECOGNIZED LOSSES
23330  NO RECOGNIZED LOSSES
23331  NO RECOGNIZED LOSSES
23332  NO RECOGNIZED LOSSES
23333  NO RECOGNIZED LOSSES
23334  NO RECOGNIZED LOSSES
23335  NO RECOGNIZED LOSSES
23336  NO RECOGNIZED LOSSES
23337  NO RECOGNIZED LOSSES
23338  NO RECOGNIZED LOSSES
23339  NO RECOGNIZED LOSSES
23340  NO RECOGNIZED LOSSES
23341  NO RECOGNIZED LOSSES
23342  NO RECOGNIZED LOSSES
23343  NO RECOGNIZED LOSSES
23344  NO RECOGNIZED LOSSES
23345  NO RECOGNIZED LOSSES
23346  NO RECOGNIZED LOSSES
23347  NO RECOGNIZED LOSSES
23348  NO RECOGNIZED LOSSES
23349  NO RECOGNIZED LOSSES
23350  NO RECOGNIZED LOSSES
23351  NO RECOGNIZED LOSSES
23352  NO RECOGNIZED LOSSES
23353  NO RECOGNIZED LOSSES
23354  NO RECOGNIZED LOSSES
23355  NO RECOGNIZED LOSSES
23356  NO RECOGNIZED LOSSES
23357  NO RECOGNIZED LOSSES
23358  NO RECOGNIZED LOSSES
23359  NO RECOGNIZED LOSSES
23360  NO RECOGNIZED LOSSES
23361  NO RECOGNIZED LOSSES
23362  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23363 | NO RECOGNIZED LOSSES |
| 23364 | NO RECOGNIZED LOSSES |
| 23365 | NO RECOGNIZED LOSSES |
| 23366 | PURCHASED OUTSIDE CLASS PERIOD |
| 23367 | NO RECOGNIZED LOSSES |
| 23368 | NO RECOGNIZED LOSSES |
| 23369 | NO RECOGNIZED LOSSES |
| 23370 | NO RECOGNIZED LOSSES |
| 23371 | NO RECOGNIZED LOSSES |
| 23372 | NO RECOGNIZED LOSSES |
| 23374 | NO RECOGNIZED LOSSES |
| 23375 | PURCHASED OUTSIDE CLASS PERIOD |
| 23376 | PURCHASED OUTSIDE CLASS PERIOD |
| 23377 | NO RECOGNIZED LOSSES |
| 23378 | NO RECOGNIZED LOSSES |
| 23379 | NO RECOGNIZED LOSSES |
| 23380 | NO RECOGNIZED LOSSES |
| 23381 | NO RECOGNIZED LOSSES |
| 23382 | NO RECOGNIZED LOSSES |
| 23383 | NO RECOGNIZED LOSSES |
| 23384 | NO RECOGNIZED LOSSES |
| 23385 | NO RECOGNIZED LOSSES |
| 23386 | NO RECOGNIZED LOSSES |
| 23387 | NO RECOGNIZED LOSSES |
| 23388 | NO RECOGNIZED LOSSES |
| 23389 | NO RECOGNIZED LOSSES |
| 23390 | NO RECOGNIZED LOSSES |
| 23391 | PURCHASED OUTSIDE CLASS PERIOD |
| 23392 | PURCHASED OUTSIDE CLASS PERIOD |
| 23393 | PURCHASED OUTSIDE CLASS PERIOD |
| 23394 | PURCHASED OUTSIDE CLASS PERIOD |
| 23395 | NO RECOGNIZED LOSSES |
| 23396 | NO RECOGNIZED LOSSES |
| 23397 | PURCHASED OUTSIDE CLASS PERIOD |
| 23398 | NO RECOGNIZED LOSSES |
| 23399 | PURCHASED OUTSIDE CLASS PERIOD |
| 23400 | NO RECOGNIZED LOSSES |
| 23401 | PURCHASED OUTSIDE CLASS PERIOD |
| 23402 | NO RECOGNIZED LOSSES |
| 23403 | NO RECOGNIZED LOSSES |
| 23404 | NO RECOGNIZED LOSSES |
| 23405 | NO RECOGNIZED LOSSES |
| 23406 | NO RECOGNIZED LOSSES |
| 23407 | PURCHASED OUTSIDE CLASS PERIOD |
| 23408 | PURCHASED OUTSIDE CLASS PERIOD |
| 23409 | PURCHASED OUTSIDE CLASS PERIOD |
| 23410 | NO RECOGNIZED LOSSES |
| 23411 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

Claim #                    Reason for Rejection

23412 NO RECOGNIZED LOSSES
23413 NO RECOGNIZED LOSSES
23414 NO RECOGNIZED LOSSES
23415 NO RECOGNIZED LOSSES
23416 PURCHASED OUTSIDE CLASS PERIOD
23417 NO RECOGNIZED LOSSES
23418 NO RECOGNIZED LOSSES
23419 NO RECOGNIZED LOSSES
23420 NO RECOGNIZED LOSSES
23421 PURCHASED OUTSIDE CLASS PERIOD
23422 NO RECOGNIZED LOSSES
23423 PURCHASED OUTSIDE CLASS PERIOD
23424 NO RECOGNIZED LOSSES
23425 NO RECOGNIZED LOSSES
23426 PURCHASED OUTSIDE CLASS PERIOD
23427 NO RECOGNIZED LOSSES
23428 PURCHASED OUTSIDE CLASS PERIOD
23429 NO RECOGNIZED LOSSES
23430 NO RECOGNIZED LOSSES
23431 NO RECOGNIZED LOSSES
23432 PURCHASED OUTSIDE CLASS PERIOD
23433 NO RECOGNIZED LOSSES
23434 NO RECOGNIZED LOSSES
23435 NO RECOGNIZED LOSSES
23436 NO RECOGNIZED LOSSES
23437 NO RECOGNIZED LOSSES
23438 NO RECOGNIZED LOSSES
23439 NO RECOGNIZED LOSSES
23440 NO RECOGNIZED LOSSES
23441 NO RECOGNIZED LOSSES
23442 NO RECOGNIZED LOSSES
23443 NO RECOGNIZED LOSSES
23444 NO RECOGNIZED LOSSES
23445 NO RECOGNIZED LOSSES
23446 NO RECOGNIZED LOSSES
23447 NO RECOGNIZED LOSSES
23448 NO RECOGNIZED LOSSES
23449 NO RECOGNIZED LOSSES
23450 NO RECOGNIZED LOSSES
23451 NO RECOGNIZED LOSSES
23452 NO RECOGNIZED LOSSES
23453 NO RECOGNIZED LOSSES
23454 NO RECOGNIZED LOSSES
23455 NO RECOGNIZED LOSSES
23456 NO RECOGNIZED LOSSES
23457 NO RECOGNIZED LOSSES
23458 NO RECOGNIZED LOSSES
23459 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

23460 NO RECOGNIZED LOSSES
23461 NO RECOGNIZED LOSSES
23462 NO RECOGNIZED LOSSES
23463 NO RECOGNIZED LOSSES
23464 NO RECOGNIZED LOSSES
23465 NO RECOGNIZED LOSSES
23466 NO RECOGNIZED LOSSES
23467 NO RECOGNIZED LOSSES
23468 NO RECOGNIZED LOSSES
23469 NO RECOGNIZED LOSSES
23470 NO RECOGNIZED LOSSES
23471 NO RECOGNIZED LOSSES
23472 NO RECOGNIZED LOSSES
23473 NO RECOGNIZED LOSSES
23474 NO RECOGNIZED LOSSES
23476 NO RECOGNIZED LOSSES
23477 NO RECOGNIZED LOSSES
23478 NO RECOGNIZED LOSSES
23479 NO RECOGNIZED LOSSES
23480 NO RECOGNIZED LOSSES
23481 PURCHASED OUTSIDE CLASS PERIOD
23482 NO RECOGNIZED LOSSES
23483 NO RECOGNIZED LOSSES
23484 NO RECOGNIZED LOSSES
23485 PURCHASED OUTSIDE CLASS PERIOD
23486 NO RECOGNIZED LOSSES
23488 NO RECOGNIZED LOSSES
23489 NO RECOGNIZED LOSSES
23490 NO RECOGNIZED LOSSES
23491 NO RECOGNIZED LOSSES
23492 NO RECOGNIZED LOSSES
23493 NO RECOGNIZED LOSSES
23494 NO RECOGNIZED LOSSES
23495 NO RECOGNIZED LOSSES
23496 NO RECOGNIZED LOSSES
23497 NO RECOGNIZED LOSSES
23498 NO RECOGNIZED LOSSES
23499 PURCHASED OUTSIDE CLASS PERIOD
23500 NO RECOGNIZED LOSSES
23501 NO RECOGNIZED LOSSES
23502 NO RECOGNIZED LOSSES
23503 NO RECOGNIZED LOSSES
23504 NO RECOGNIZED LOSSES
23505 NO RECOGNIZED LOSSES
23506 NO RECOGNIZED LOSSES
23507 NO RECOGNIZED LOSSES
23508 NO RECOGNIZED LOSSES
23509 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 23510 | NO RECOGNIZED LOSSES |
| 23511 | NO RECOGNIZED LOSSES |
| 23512 | NO RECOGNIZED LOSSES |
| 23513 | NO RECOGNIZED LOSSES |
| 23514 | NO RECOGNIZED LOSSES |
| 23515 | NO RECOGNIZED LOSSES |
| 23516 | NO RECOGNIZED LOSSES |
| 23517 | NO RECOGNIZED LOSSES |
| 23518 | NO RECOGNIZED LOSSES |
| 23519 | NO RECOGNIZED LOSSES |
| 23520 | NO RECOGNIZED LOSSES |
| 23521 | NO RECOGNIZED LOSSES |
| 23522 | NO RECOGNIZED LOSSES |
| 23523 | NO RECOGNIZED LOSSES |
| 23524 | NO RECOGNIZED LOSSES |
| 23525 | PURCHASED OUTSIDE CLASS PERIOD |
| 23526 | NO RECOGNIZED LOSSES |
| 23527 | NO RECOGNIZED LOSSES |
| 23528 | NO RECOGNIZED LOSSES |
| 23529 | NO RECOGNIZED LOSSES |
| 23531 | NO RECOGNIZED LOSSES |
| 23532 | NO RECOGNIZED LOSSES |
| 23533 | NO RECOGNIZED LOSSES |
| 23534 | NO RECOGNIZED LOSSES |
| 23535 | NO RECOGNIZED LOSSES |
| 23536 | NO RECOGNIZED LOSSES |
| 23537 | NO RECOGNIZED LOSSES |
| 23538 | NO RECOGNIZED LOSSES |
| 23539 | NO RECOGNIZED LOSSES |
| 23540 | NO RECOGNIZED LOSSES |
| 23541 | NO RECOGNIZED LOSSES |
| 23542 | NO RECOGNIZED LOSSES |
| 23543 | NO RECOGNIZED LOSSES |
| 23544 | NO RECOGNIZED LOSSES |
| 23545 | NO RECOGNIZED LOSSES |
| 23546 | NO RECOGNIZED LOSSES |
| 23547 | NO RECOGNIZED LOSSES |
| 23548 | NO RECOGNIZED LOSSES |
| 23550 | NO RECOGNIZED LOSSES |
| 23551 | NO RECOGNIZED LOSSES |
| 23552 | NO RECOGNIZED LOSSES |
| 23553 | NO RECOGNIZED LOSSES |
| 23554 | NO RECOGNIZED LOSSES |
| 23555 | PURCHASED OUTSIDE CLASS PERIOD |
| 23556 | NO RECOGNIZED LOSSES |
| 23557 | SHARES NOT PURCHASED |
| 23558 | NO RECOGNIZED LOSSES |
| 23559 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23560 | NO RECOGNIZED LOSSES |
| 23561 | NO RECOGNIZED LOSSES |
| 23562 | NO RECOGNIZED LOSSES |
| 23563 | NO RECOGNIZED LOSSES |
| 23564 | PURCHASED OUTSIDE CLASS PERIOD |
| 23565 | NO RECOGNIZED LOSSES |
| 23566 | NO RECOGNIZED LOSSES |
| 23567 | NO RECOGNIZED LOSSES |
| 23568 | NO RECOGNIZED LOSSES |
| 23569 | NO RECOGNIZED LOSSES |
| 23570 | NO RECOGNIZED LOSSES |
| 23571 | NO RECOGNIZED LOSSES |
| 23572 | NO RECOGNIZED LOSSES |
| 23573 | NO RECOGNIZED LOSSES |
| 23574 | NO RECOGNIZED LOSSES |
| 23575 | NO RECOGNIZED LOSSES |
| 23576 | NO RECOGNIZED LOSSES |
| 23577 | NO RECOGNIZED LOSSES |
| 23578 | NO RECOGNIZED LOSSES |
| 23580 | NO RECOGNIZED LOSSES |
| 23581 | PURCHASED OUTSIDE CLASS PERIOD |
| 23582 | NO RECOGNIZED LOSSES |
| 23583 | NO RECOGNIZED LOSSES |
| 23584 | NO RECOGNIZED LOSSES |
| 23585 | NO RECOGNIZED LOSSES |
| 23586 | NO RECOGNIZED LOSSES |
| 23587 | NO RECOGNIZED LOSSES |
| 23588 | NO RECOGNIZED LOSSES |
| 23589 | NO RECOGNIZED LOSSES |
| 23590 | NO RECOGNIZED LOSSES |
| 23591 | NO RECOGNIZED LOSSES |
| 23592 | NO RECOGNIZED LOSSES |
| 23593 | NO RECOGNIZED LOSSES |
| 23594 | NO RECOGNIZED LOSSES |
| 23595 | PURCHASED OUTSIDE CLASS PERIOD |
| 23596 | NO RECOGNIZED LOSSES |
| 23597 | NO RECOGNIZED LOSSES |
| 23598 | NO RECOGNIZED LOSSES |
| 23599 | NO RECOGNIZED LOSSES |
| 23600 | NO RECOGNIZED LOSSES |
| 23602 | NO RECOGNIZED LOSSES |
| 23603 | NO RECOGNIZED LOSSES |
| 23604 | NO RECOGNIZED LOSSES |
| 23605 | PURCHASED OUTSIDE CLASS PERIOD |
| 23606 | NO RECOGNIZED LOSSES |
| 23607 | PURCHASED OUTSIDE CLASS PERIOD |
| 23608 | NO RECOGNIZED LOSSES |
| 23609 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23610 | NO RECOGNIZED LOSSES |
| 23611 | NO RECOGNIZED LOSSES |
| 23612 | NO RECOGNIZED LOSSES |
| 23613 | PURCHASED OUTSIDE CLASS PERIOD |
| 23614 | PURCHASED OUTSIDE CLASS PERIOD |
| 23615 | NO RECOGNIZED LOSSES |
| 23616 | NO RECOGNIZED LOSSES |
| 23617 | PURCHASED OUTSIDE CLASS PERIOD |
| 23618 | PURCHASED OUTSIDE CLASS PERIOD |
| 23619 | NO RECOGNIZED LOSSES |
| 23620 | NO RECOGNIZED LOSSES |
| 23621 | PURCHASED OUTSIDE CLASS PERIOD |
| 23622 | NO RECOGNIZED LOSSES |
| 23623 | NO RECOGNIZED LOSSES |
| 23624 | NO RECOGNIZED LOSSES |
| 23625 | NO RECOGNIZED LOSSES |
| 23626 | NO RECOGNIZED LOSSES |
| 23627 | NO RECOGNIZED LOSSES |
| 23628 | NO RECOGNIZED LOSSES |
| 23629 | NO RECOGNIZED LOSSES |
| 23630 | NO RECOGNIZED LOSSES |
| 23631 | NO RECOGNIZED LOSSES |
| 23632 | NO RECOGNIZED LOSSES |
| 23633 | PURCHASED OUTSIDE CLASS PERIOD |
| 23634 | NO RECOGNIZED LOSSES |
| 23635 | NO RECOGNIZED LOSSES |
| 23636 | NO RECOGNIZED LOSSES |
| 23637 | PURCHASED OUTSIDE CLASS PERIOD |
| 23638 | NO RECOGNIZED LOSSES |
| 23639 | PURCHASED OUTSIDE CLASS PERIOD |
| 23640 | NO RECOGNIZED LOSSES |
| 23641 | PURCHASED OUTSIDE CLASS PERIOD |
| 23642 | PURCHASED OUTSIDE CLASS PERIOD |
| 23643 | NO RECOGNIZED LOSSES |
| 23644 | PURCHASED OUTSIDE CLASS PERIOD |
| 23645 | NO RECOGNIZED LOSSES |
| 23646 | PURCHASED OUTSIDE CLASS PERIOD |
| 23647 | PURCHASED OUTSIDE CLASS PERIOD |
| 23648 | NO RECOGNIZED LOSSES |
| 23649 | NO RECOGNIZED LOSSES |
| 23650 | NO RECOGNIZED LOSSES |
| 23651 | NO RECOGNIZED LOSSES |
| 23652 | NO RECOGNIZED LOSSES |
| 23653 | NO RECOGNIZED LOSSES |
| 23654 | PURCHASED OUTSIDE CLASS PERIOD |
| 23655 | NO RECOGNIZED LOSSES |
| 23656 | NO RECOGNIZED LOSSES |
| 23657 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23658 | NO RECOGNIZED LOSSES |
| 23659 | NO RECOGNIZED LOSSES |
| 23660 | NO RECOGNIZED LOSSES |
| 23661 | NO RECOGNIZED LOSSES |
| 23662 | SHARES NOT PURCHASED |
| 23663 | NO RECOGNIZED LOSSES |
| 23664 | NO RECOGNIZED LOSSES |
| 23665 | NO RECOGNIZED LOSSES |
| 23666 | NO RECOGNIZED LOSSES |
| 23667 | PURCHASED OUTSIDE CLASS PERIOD |
| 23668 | NO RECOGNIZED LOSSES |
| 23669 | NO RECOGNIZED LOSSES |
| 23670 | NO RECOGNIZED LOSSES |
| 23671 | PURCHASED OUTSIDE CLASS PERIOD |
| 23672 | NO RECOGNIZED LOSSES |
| 23673 | NO RECOGNIZED LOSSES |
| 23674 | NO RECOGNIZED LOSSES |
| 23675 | PURCHASED OUTSIDE CLASS PERIOD |
| 23676 | NO RECOGNIZED LOSSES |
| 23677 | NO RECOGNIZED LOSSES |
| 23678 | NO RECOGNIZED LOSSES |
| 23679 | NO RECOGNIZED LOSSES |
| 23680 | NO RECOGNIZED LOSSES |
| 23681 | NO RECOGNIZED LOSSES |
| 23682 | NO RECOGNIZED LOSSES |
| 23683 | NO RECOGNIZED LOSSES |
| 23684 | NO RECOGNIZED LOSSES |
| 23685 | NO RECOGNIZED LOSSES |
| 23686 | NO RECOGNIZED LOSSES |
| 23687 | PURCHASED OUTSIDE CLASS PERIOD |
| 23688 | NO RECOGNIZED LOSSES |
| 23689 | NO RECOGNIZED LOSSES |
| 23690 | NO RECOGNIZED LOSSES |
| 23691 | NO RECOGNIZED LOSSES |
| 23692 | NO RECOGNIZED LOSSES |
| 23693 | NO RECOGNIZED LOSSES |
| 23694 | PURCHASED OUTSIDE CLASS PERIOD |
| 23695 | NO RECOGNIZED LOSSES |
| 23696 | NO RECOGNIZED LOSSES |
| 23697 | NO RECOGNIZED LOSSES |
| 23698 | NO RECOGNIZED LOSSES |
| 23699 | NO RECOGNIZED LOSSES |
| 23700 | NO RECOGNIZED LOSSES |
| 23702 | NO RECOGNIZED LOSSES |
| 23703 | NO RECOGNIZED LOSSES |
| 23704 | NO RECOGNIZED LOSSES |
| 23705 | PURCHASED OUTSIDE CLASS PERIOD |
| 23706 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23707 | NO RECOGNIZED LOSSES |
| 23708 | NO RECOGNIZED LOSSES |
| 23709 | NO RECOGNIZED LOSSES |
| 23710 | NO RECOGNIZED LOSSES |
| 23711 | NO RECOGNIZED LOSSES |
| 23712 | PURCHASED OUTSIDE CLASS PERIOD |
| 23713 | NO RECOGNIZED LOSSES |
| 23714 | NO RECOGNIZED LOSSES |
| 23715 | NO RECOGNIZED LOSSES |
| 23716 | PURCHASED OUTSIDE CLASS PERIOD |
| 23717 | NO RECOGNIZED LOSSES |
| 23718 | NO RECOGNIZED LOSSES |
| 23719 | NO RECOGNIZED LOSSES |
| 23720 | NO RECOGNIZED LOSSES |
| 23721 | PURCHASED OUTSIDE CLASS PERIOD |
| 23722 | PURCHASED OUTSIDE CLASS PERIOD |
| 23723 | PURCHASED OUTSIDE CLASS PERIOD |
| 23724 | NO RECOGNIZED LOSSES |
| 23725 | NO RECOGNIZED LOSSES |
| 23726 | NO RECOGNIZED LOSSES |
| 23727 | NO RECOGNIZED LOSSES |
| 23728 | NO RECOGNIZED LOSSES |
| 23729 | NO RECOGNIZED LOSSES |
| 23730 | NO RECOGNIZED LOSSES |
| 23731 | NO RECOGNIZED LOSSES |
| 23732 | NO RECOGNIZED LOSSES |
| 23733 | NO RECOGNIZED LOSSES |
| 23734 | NO RECOGNIZED LOSSES |
| 23735 | NO RECOGNIZED LOSSES |
| 23736 | NO RECOGNIZED LOSSES |
| 23737 | NO RECOGNIZED LOSSES |
| 23738 | NO RECOGNIZED LOSSES |
| 23739 | NO RECOGNIZED LOSSES |
| 23740 | NO RECOGNIZED LOSSES |
| 23741 | NO RECOGNIZED LOSSES |
| 23742 | NO RECOGNIZED LOSSES |
| 23743 | NO RECOGNIZED LOSSES |
| 23744 | NO RECOGNIZED LOSSES |
| 23745 | NO RECOGNIZED LOSSES |
| 23746 | NO RECOGNIZED LOSSES |
| 23747 | PURCHASED OUTSIDE CLASS PERIOD |
| 23748 | NO RECOGNIZED LOSSES |
| 23749 | PURCHASED OUTSIDE CLASS PERIOD |
| 23750 | NO RECOGNIZED LOSSES |
| 23751 | NO RECOGNIZED LOSSES |
| 23752 | PURCHASED OUTSIDE CLASS PERIOD |
| 23753 | NO RECOGNIZED LOSSES |
| 23754 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23755 | NO RECOGNIZED LOSSES |
| 23756 | NO RECOGNIZED LOSSES |
| 23757 | NO RECOGNIZED LOSSES |
| 23758 | NO RECOGNIZED LOSSES |
| 23759 | NO RECOGNIZED LOSSES |
| 23760 | NO RECOGNIZED LOSSES |
| 23761 | PURCHASED OUTSIDE CLASS PERIOD |
| 23762 | NO RECOGNIZED LOSSES |
| 23763 | NO RECOGNIZED LOSSES |
| 23764 | PURCHASED OUTSIDE CLASS PERIOD |
| 23765 | NO RECOGNIZED LOSSES |
| 23766 | NO RECOGNIZED LOSSES |
| 23767 | NO RECOGNIZED LOSSES |
| 23768 | NO RECOGNIZED LOSSES |
| 23769 | PURCHASED OUTSIDE CLASS PERIOD |
| 23770 | NO RECOGNIZED LOSSES |
| 23771 | NO RECOGNIZED LOSSES |
| 23772 | NO RECOGNIZED LOSSES |
| 23774 | PURCHASED OUTSIDE CLASS PERIOD |
| 23775 | NO RECOGNIZED LOSSES |
| 23776 | NO RECOGNIZED LOSSES |
| 23777 | NO RECOGNIZED LOSSES |
| 23778 | NO RECOGNIZED LOSSES |
| 23779 | NO RECOGNIZED LOSSES |
| 23780 | NO RECOGNIZED LOSSES |
| 23781 | NO RECOGNIZED LOSSES |
| 23782 | NO RECOGNIZED LOSSES |
| 23783 | NO RECOGNIZED LOSSES |
| 23784 | PURCHASED OUTSIDE CLASS PERIOD |
| 23785 | NO RECOGNIZED LOSSES |
| 23786 | PURCHASED OUTSIDE CLASS PERIOD |
| 23787 | NO RECOGNIZED LOSSES |
| 23788 | NO RECOGNIZED LOSSES |
| 23789 | NO RECOGNIZED LOSSES |
| 23790 | NO RECOGNIZED LOSSES |
| 23791 | NO RECOGNIZED LOSSES |
| 23792 | NO RECOGNIZED LOSSES |
| 23793 | NO RECOGNIZED LOSSES |
| 23794 | NO RECOGNIZED LOSSES |
| 23795 | NO RECOGNIZED LOSSES |
| 23796 | NO RECOGNIZED LOSSES |
| 23797 | NO RECOGNIZED LOSSES |
| 23798 | NO RECOGNIZED LOSSES |
| 23799 | NO RECOGNIZED LOSSES |
| 23800 | NO RECOGNIZED LOSSES |
| 23802 | PURCHASED OUTSIDE CLASS PERIOD |
| 23803 | NO RECOGNIZED LOSSES |
| 23804 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23805 | NO RECOGNIZED LOSSES |
| 23806 | PURCHASED OUTSIDE CLASS PERIOD |
| 23807 | NO RECOGNIZED LOSSES |
| 23808 | NO RECOGNIZED LOSSES |
| 23809 | PURCHASED OUTSIDE CLASS PERIOD |
| 23810 | NO RECOGNIZED LOSSES |
| 23811 | NO RECOGNIZED LOSSES |
| 23812 | NO RECOGNIZED LOSSES |
| 23813 | NO RECOGNIZED LOSSES |
| 23814 | NO RECOGNIZED LOSSES |
| 23815 | NO RECOGNIZED LOSSES |
| 23816 | NO RECOGNIZED LOSSES |
| 23818 | NO RECOGNIZED LOSSES |
| 23819 | NO RECOGNIZED LOSSES |
| 23820 | NO RECOGNIZED LOSSES |
| 23821 | NO RECOGNIZED LOSSES |
| 23822 | NO RECOGNIZED LOSSES |
| 23823 | NO RECOGNIZED LOSSES |
| 23824 | NO RECOGNIZED LOSSES |
| 23825 | NO RECOGNIZED LOSSES |
| 23826 | NO RECOGNIZED LOSSES |
| 23827 | NO RECOGNIZED LOSSES |
| 23828 | NO RECOGNIZED LOSSES |
| 23829 | NO RECOGNIZED LOSSES |
| 23831 | PURCHASED OUTSIDE CLASS PERIOD |
| 23832 | PURCHASED OUTSIDE CLASS PERIOD |
| 23833 | NO RECOGNIZED LOSSES |
| 23834 | PURCHASED OUTSIDE CLASS PERIOD |
| 23835 | NO RECOGNIZED LOSSES |
| 23836 | PURCHASED OUTSIDE CLASS PERIOD |
| 23837 | NO RECOGNIZED LOSSES |
| 23838 | NO RECOGNIZED LOSSES |
| 23839 | NO RECOGNIZED LOSSES |
| 23840 | NO RECOGNIZED LOSSES |
| 23841 | NO RECOGNIZED LOSSES |
| 23842 | NO RECOGNIZED LOSSES |
| 23843 | NO RECOGNIZED LOSSES |
| 23844 | PURCHASED OUTSIDE CLASS PERIOD |
| 23845 | NO RECOGNIZED LOSSES |
| 23846 | NO RECOGNIZED LOSSES |
| 23847 | NO RECOGNIZED LOSSES |
| 23848 | NO RECOGNIZED LOSSES |
| 23849 | NO RECOGNIZED LOSSES |
| 23850 | SHARES NOT PURCHASED |
| 23851 | NO RECOGNIZED LOSSES |
| 23852 | PURCHASED OUTSIDE CLASS PERIOD |
| 23853 | NO RECOGNIZED LOSSES |
| 23854 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 23855 | NO RECOGNIZED LOSSES |
| 23856 | NO RECOGNIZED LOSSES |
| 23858 | NO RECOGNIZED LOSSES |
| 23859 | NO RECOGNIZED LOSSES |
| 23860 | PURCHASED OUTSIDE CLASS PERIOD |
| 23861 | NO RECOGNIZED LOSSES |
| 23862 | NO RECOGNIZED LOSSES |
| 23863 | NO RECOGNIZED LOSSES |
| 23864 | NO RECOGNIZED LOSSES |
| 23865 | PURCHASED OUTSIDE CLASS PERIOD |
| 23866 | NO RECOGNIZED LOSSES |
| 23867 | NO RECOGNIZED LOSSES |
| 23868 | NO RECOGNIZED LOSSES |
| 23869 | NO RECOGNIZED LOSSES |
| 23870 | NO RECOGNIZED LOSSES |
| 23871 | NO RECOGNIZED LOSSES |
| 23872 | NO RECOGNIZED LOSSES |
| 23873 | NO RECOGNIZED LOSSES |
| 23874 | NO RECOGNIZED LOSSES |
| 23875 | PURCHASED OUTSIDE CLASS PERIOD |
| 23876 | NO RECOGNIZED LOSSES |
| 23877 | NO RECOGNIZED LOSSES |
| 23878 | PURCHASED OUTSIDE CLASS PERIOD |
| 23879 | NO RECOGNIZED LOSSES |
| 23880 | NO RECOGNIZED LOSSES |
| 23881 | NO RECOGNIZED LOSSES |
| 23884 | NO RECOGNIZED LOSSES |
| 23885 | NO RECOGNIZED LOSSES |
| 23886 | NO RECOGNIZED LOSSES |
| 23887 | NO RECOGNIZED LOSSES |
| 23888 | NO RECOGNIZED LOSSES |
| 23889 | NO RECOGNIZED LOSSES |
| 23890 | NO RECOGNIZED LOSSES |
| 23891 | NO RECOGNIZED LOSSES |
| 23892 | NO RECOGNIZED LOSSES |
| 23893 | NO RECOGNIZED LOSSES |
| 23894 | NO RECOGNIZED LOSSES |
| 23895 | PURCHASED OUTSIDE CLASS PERIOD |
| 23896 | NO RECOGNIZED LOSSES |
| 23897 | NO RECOGNIZED LOSSES |
| 23898 | NO RECOGNIZED LOSSES |
| 23899 | PURCHASED OUTSIDE CLASS PERIOD |
| 23900 | NO RECOGNIZED LOSSES |
| 23901 | NO RECOGNIZED LOSSES |
| 23902 | NO RECOGNIZED LOSSES |
| 23903 | NO RECOGNIZED LOSSES |
| 23904 | NO RECOGNIZED LOSSES |
| 23905 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 23906 | NO RECOGNIZED LOSSES |
| 23907 | NO RECOGNIZED LOSSES |
| 23908 | PURCHASED OUTSIDE CLASS PERIOD |
| 23909 | NO RECOGNIZED LOSSES |
| 23910 | NO RECOGNIZED LOSSES |
| 23911 | NO RECOGNIZED LOSSES |
| 23912 | NO RECOGNIZED LOSSES |
| 23913 | NO RECOGNIZED LOSSES |
| 23914 | NO RECOGNIZED LOSSES |
| 23915 | NO RECOGNIZED LOSSES |
| 23916 | NO RECOGNIZED LOSSES |
| 23917 | NO RECOGNIZED LOSSES |
| 23918 | NO RECOGNIZED LOSSES |
| 23919 | PURCHASED OUTSIDE CLASS PERIOD |
| 23920 | NO RECOGNIZED LOSSES |
| 23921 | NO RECOGNIZED LOSSES |
| 23922 | PURCHASED OUTSIDE CLASS PERIOD |
| 23923 | PURCHASED OUTSIDE CLASS PERIOD |
| 23924 | PURCHASED OUTSIDE CLASS PERIOD |
| 23925 | NO RECOGNIZED LOSSES |
| 23926 | NO RECOGNIZED LOSSES |
| 23927 | NO RECOGNIZED LOSSES |
| 23928 | NO RECOGNIZED LOSSES |
| 23929 | NO RECOGNIZED LOSSES |
| 23930 | NO RECOGNIZED LOSSES |
| 23931 | NO RECOGNIZED LOSSES |
| 23932 | NO RECOGNIZED LOSSES |
| 23933 | PURCHASED OUTSIDE CLASS PERIOD |
| 23934 | NO RECOGNIZED LOSSES |
| 23935 | NO RECOGNIZED LOSSES |
| 23936 | NO RECOGNIZED LOSSES |
| 23937 | PURCHASED OUTSIDE CLASS PERIOD |
| 23938 | PURCHASED OUTSIDE CLASS PERIOD |
| 23939 | PURCHASED OUTSIDE CLASS PERIOD |
| 23940 | PURCHASED OUTSIDE CLASS PERIOD |
| 23941 | NO RECOGNIZED LOSSES |
| 23942 | NO RECOGNIZED LOSSES |
| 23943 | NO RECOGNIZED LOSSES |
| 23944 | NO RECOGNIZED LOSSES |
| 23945 | NO RECOGNIZED LOSSES |
| 23946 | NO RECOGNIZED LOSSES |
| 23947 | NO RECOGNIZED LOSSES |
| 23948 | NO RECOGNIZED LOSSES |
| 23949 | NO RECOGNIZED LOSSES |
| 23950 | NO RECOGNIZED LOSSES |
| 23951 | NO RECOGNIZED LOSSES |
| 23952 | NO RECOGNIZED LOSSES |
| 23953 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 23954 | NO RECOGNIZED LOSSES |
| 23955 | NO RECOGNIZED LOSSES |
| 23956 | NO RECOGNIZED LOSSES |
| 23957 | PURCHASED OUTSIDE CLASS PERIOD |
| 23958 | NO RECOGNIZED LOSSES |
| 23959 | NO RECOGNIZED LOSSES |
| 23960 | NO RECOGNIZED LOSSES |
| 23961 | NO RECOGNIZED LOSSES |
| 23962 | NO RECOGNIZED LOSSES |
| 23963 | NO RECOGNIZED LOSSES |
| 23964 | NO RECOGNIZED LOSSES |
| 23965 | NO RECOGNIZED LOSSES |
| 23966 | NO RECOGNIZED LOSSES |
| 23967 | PURCHASED OUTSIDE CLASS PERIOD |
| 23968 | NO RECOGNIZED LOSSES |
| 23969 | NO RECOGNIZED LOSSES |
| 23970 | NO RECOGNIZED LOSSES |
| 23971 | NO RECOGNIZED LOSSES |
| 23972 | NO RECOGNIZED LOSSES |
| 23973 | NO RECOGNIZED LOSSES |
| 23974 | NO RECOGNIZED LOSSES |
| 23975 | NO RECOGNIZED LOSSES |
| 23976 | NO RECOGNIZED LOSSES |
| 23977 | NO RECOGNIZED LOSSES |
| 23978 | NO RECOGNIZED LOSSES |
| 23979 | NO RECOGNIZED LOSSES |
| 23980 | NO RECOGNIZED LOSSES |
| 23981 | NO RECOGNIZED LOSSES |
| 23982 | NO RECOGNIZED LOSSES |
| 23983 | PURCHASED OUTSIDE CLASS PERIOD |
| 23984 | NO RECOGNIZED LOSSES |
| 23986 | NO RECOGNIZED LOSSES |
| 23987 | NO RECOGNIZED LOSSES |
| 23988 | PURCHASED OUTSIDE CLASS PERIOD |
| 23989 | NO RECOGNIZED LOSSES |
| 23990 | NO RECOGNIZED LOSSES |
| 23991 | NO RECOGNIZED LOSSES |
| 23992 | NO RECOGNIZED LOSSES |
| 23993 | NO RECOGNIZED LOSSES |
| 23994 | NO RECOGNIZED LOSSES |
| 23995 | NO RECOGNIZED LOSSES |
| 23996 | NO RECOGNIZED LOSSES |
| 23997 | NO RECOGNIZED LOSSES |
| 23998 | NO RECOGNIZED LOSSES |
| 23999 | NO RECOGNIZED LOSSES |
| 24000 | PURCHASED OUTSIDE CLASS PERIOD |
| 24001 | PURCHASED OUTSIDE CLASS PERIOD |
| 24002 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

Claim #                    Reason for Rejection

24003  NO RECOGNIZED LOSSES
24004  NO RECOGNIZED LOSSES
24005  NO RECOGNIZED LOSSES
24006  NO RECOGNIZED LOSSES
24007  NO RECOGNIZED LOSSES
24008  NO RECOGNIZED LOSSES
24009  NO RECOGNIZED LOSSES
24010  NO RECOGNIZED LOSSES
24011  PURCHASED OUTSIDE CLASS PERIOD
24012  NO RECOGNIZED LOSSES
24013  NO RECOGNIZED LOSSES
24014  PURCHASED OUTSIDE CLASS PERIOD
24015  NO RECOGNIZED LOSSES
24016  NO RECOGNIZED LOSSES
24017  NO RECOGNIZED LOSSES
24018  NO RECOGNIZED LOSSES
24019  PURCHASED OUTSIDE CLASS PERIOD
24020  SHARES NOT PURCHASED
24021  NO RECOGNIZED LOSSES
24022  NO RECOGNIZED LOSSES
24023  NO RECOGNIZED LOSSES
24024  NO RECOGNIZED LOSSES
24025  NO RECOGNIZED LOSSES
24026  NO RECOGNIZED LOSSES
24027  NO RECOGNIZED LOSSES
24028  NO RECOGNIZED LOSSES
24029  NO RECOGNIZED LOSSES
24030  SHARES NOT PURCHASED
24031  NO RECOGNIZED LOSSES
24032  PURCHASED OUTSIDE CLASS PERIOD
24033  PURCHASED OUTSIDE CLASS PERIOD
24034  NO RECOGNIZED LOSSES
24035  NO RECOGNIZED LOSSES
24036  NO RECOGNIZED LOSSES
24037  NO RECOGNIZED LOSSES
24038  NO RECOGNIZED LOSSES
24039  NO RECOGNIZED LOSSES
24040  NO RECOGNIZED LOSSES
24041  NO RECOGNIZED LOSSES
24042  NO RECOGNIZED LOSSES
24043  PURCHASED OUTSIDE CLASS PERIOD
24044  NO RECOGNIZED LOSSES
24045  NO RECOGNIZED LOSSES
24046  NO RECOGNIZED LOSSES
24047  NO RECOGNIZED LOSSES
24048  NO RECOGNIZED LOSSES
24049  NO RECOGNIZED LOSSES
24050  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24051 | PURCHASED OUTSIDE CLASS PERIOD |
| 24052 | NO RECOGNIZED LOSSES |
| 24053 | NO RECOGNIZED LOSSES |
| 24054 | PURCHASED OUTSIDE CLASS PERIOD |
| 24055 | NO RECOGNIZED LOSSES |
| 24056 | NO RECOGNIZED LOSSES |
| 24057 | NO RECOGNIZED LOSSES |
| 24058 | NO RECOGNIZED LOSSES |
| 24059 | NO RECOGNIZED LOSSES |
| 24060 | NO RECOGNIZED LOSSES |
| 24061 | NO RECOGNIZED LOSSES |
| 24062 | PURCHASED OUTSIDE CLASS PERIOD |
| 24063 | NO RECOGNIZED LOSSES |
| 24064 | NO RECOGNIZED LOSSES |
| 24065 | NO RECOGNIZED LOSSES |
| 24066 | NO RECOGNIZED LOSSES |
| 24068 | NO RECOGNIZED LOSSES |
| 24070 | NO RECOGNIZED LOSSES |
| 24071 | PURCHASED OUTSIDE CLASS PERIOD |
| 24072 | NO RECOGNIZED LOSSES |
| 24073 | NO RECOGNIZED LOSSES |
| 24074 | PURCHASED OUTSIDE CLASS PERIOD |
| 24075 | NO RECOGNIZED LOSSES |
| 24076 | PURCHASED OUTSIDE CLASS PERIOD |
| 24077 | NO RECOGNIZED LOSSES |
| 24078 | NO RECOGNIZED LOSSES |
| 24079 | NO RECOGNIZED LOSSES |
| 24080 | NO RECOGNIZED LOSSES |
| 24081 | PURCHASED OUTSIDE CLASS PERIOD |
| 24082 | NO RECOGNIZED LOSSES |
| 24083 | NO RECOGNIZED LOSSES |
| 24084 | NO RECOGNIZED LOSSES |
| 24085 | PURCHASED OUTSIDE CLASS PERIOD |
| 24086 | NO RECOGNIZED LOSSES |
| 24087 | NO RECOGNIZED LOSSES |
| 24088 | NO RECOGNIZED LOSSES |
| 24089 | PURCHASED OUTSIDE CLASS PERIOD |
| 24090 | NO RECOGNIZED LOSSES |
| 24091 | PURCHASED OUTSIDE CLASS PERIOD |
| 24092 | NO RECOGNIZED LOSSES |
| 24093 | SHARES NOT PURCHASED |
| 24094 | PURCHASED OUTSIDE CLASS PERIOD |
| 24095 | NO RECOGNIZED LOSSES |
| 24096 | NO RECOGNIZED LOSSES |
| 24097 | PURCHASED OUTSIDE CLASS PERIOD |
| 24098 | PURCHASED OUTSIDE CLASS PERIOD |
| 24099 | NO RECOGNIZED LOSSES |
| 24100 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24101 | NO RECOGNIZED LOSSES |
| 24102 | PURCHASED OUTSIDE CLASS PERIOD |
| 24103 | NO RECOGNIZED LOSSES |
| 24104 | NO RECOGNIZED LOSSES |
| 24105 | NO RECOGNIZED LOSSES |
| 24106 | NO RECOGNIZED LOSSES |
| 24107 | PURCHASED OUTSIDE CLASS PERIOD |
| 24108 | NO RECOGNIZED LOSSES |
| 24109 | NO RECOGNIZED LOSSES |
| 24110 | NO RECOGNIZED LOSSES |
| 24111 | SHARES NOT PURCHASED |
| 24113 | PURCHASED OUTSIDE CLASS PERIOD |
| 24114 | NO RECOGNIZED LOSSES |
| 24115 | PURCHASED OUTSIDE CLASS PERIOD |
| 24116 | PURCHASED OUTSIDE CLASS PERIOD |
| 24117 | NO RECOGNIZED LOSSES |
| 24118 | NO RECOGNIZED LOSSES |
| 24119 | NO RECOGNIZED LOSSES |
| 24120 | NO RECOGNIZED LOSSES |
| 24123 | NO RECOGNIZED LOSSES |
| 24124 | NO RECOGNIZED LOSSES |
| 24125 | NO RECOGNIZED LOSSES |
| 24126 | NO RECOGNIZED LOSSES |
| 24127 | NO RECOGNIZED LOSSES |
| 24128 | PURCHASED OUTSIDE CLASS PERIOD |
| 24129 | NO RECOGNIZED LOSSES |
| 24130 | NO RECOGNIZED LOSSES |
| 24131 | NO RECOGNIZED LOSSES |
| 24132 | NO RECOGNIZED LOSSES |
| 24133 | PURCHASED OUTSIDE CLASS PERIOD |
| 24134 | SHARES NOT PURCHASED |
| 24135 | NO RECOGNIZED LOSSES |
| 24136 | PURCHASED OUTSIDE CLASS PERIOD |
| 24137 | PURCHASED OUTSIDE CLASS PERIOD |
| 24138 | NO RECOGNIZED LOSSES |
| 24139 | NO RECOGNIZED LOSSES |
| 24140 | NO RECOGNIZED LOSSES |
| 24141 | NO RECOGNIZED LOSSES |
| 24142 | NO RECOGNIZED LOSSES |
| 24143 | NO RECOGNIZED LOSSES |
| 24144 | NO RECOGNIZED LOSSES |
| 24145 | NO RECOGNIZED LOSSES |
| 24146 | PURCHASED OUTSIDE CLASS PERIOD |
| 24147 | NO RECOGNIZED LOSSES |
| 24148 | NO RECOGNIZED LOSSES |
| 24149 | PURCHASED OUTSIDE CLASS PERIOD |
| 24152 | NO RECOGNIZED LOSSES |
| 24153 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

Claim #                    Reason for Rejection

24154 NO RECOGNIZED LOSSES
24155 NO RECOGNIZED LOSSES
24156 NO RECOGNIZED LOSSES
24157 NO RECOGNIZED LOSSES
24158 NO RECOGNIZED LOSSES
24159 NO RECOGNIZED LOSSES
24160 NO RECOGNIZED LOSSES
24161 NO RECOGNIZED LOSSES
24162 NO RECOGNIZED LOSSES
24163 PURCHASED OUTSIDE CLASS PERIOD
24164 NO RECOGNIZED LOSSES
24165 NO RECOGNIZED LOSSES
24166 NO RECOGNIZED LOSSES
24167 PURCHASED OUTSIDE CLASS PERIOD
24168 NO RECOGNIZED LOSSES
24169 PURCHASED OUTSIDE CLASS PERIOD
24170 NO RECOGNIZED LOSSES
24171 NO RECOGNIZED LOSSES
24172 NO RECOGNIZED LOSSES
24173 NO RECOGNIZED LOSSES
24174 NO RECOGNIZED LOSSES
24175 NO RECOGNIZED LOSSES
24176 NO RECOGNIZED LOSSES
24177 NO RECOGNIZED LOSSES
24178 NO RECOGNIZED LOSSES
24179 NO RECOGNIZED LOSSES
24180 NO RECOGNIZED LOSSES
24181 NO RECOGNIZED LOSSES
24182 NO RECOGNIZED LOSSES
24183 NO RECOGNIZED LOSSES
24184 PURCHASED OUTSIDE CLASS PERIOD
24185 PURCHASED OUTSIDE CLASS PERIOD
24186 NO RECOGNIZED LOSSES
24187 PURCHASED OUTSIDE CLASS PERIOD
24188 PURCHASED OUTSIDE CLASS PERIOD
24189 NO RECOGNIZED LOSSES
24190 NO RECOGNIZED LOSSES
24191 NO RECOGNIZED LOSSES
24192 NO RECOGNIZED LOSSES
24193 NO RECOGNIZED LOSSES
24194 NO RECOGNIZED LOSSES
24195 NO RECOGNIZED LOSSES
24196 NO RECOGNIZED LOSSES
24197 NO RECOGNIZED LOSSES
24198 NO RECOGNIZED LOSSES
24199 PURCHASED OUTSIDE CLASS PERIOD
24200 NO RECOGNIZED LOSSES
24201 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 24202 | NO RECOGNIZED LOSSES |
| 24203 | NO RECOGNIZED LOSSES |
| 24204 | PURCHASED OUTSIDE CLASS PERIOD |
| 24205 | NO RECOGNIZED LOSSES |
| 24206 | NO RECOGNIZED LOSSES |
| 24207 | NO RECOGNIZED LOSSES |
| 24208 | NO RECOGNIZED LOSSES |
| 24209 | NO RECOGNIZED LOSSES |
| 24210 | NO RECOGNIZED LOSSES |
| 24211 | NO RECOGNIZED LOSSES |
| 24212 | NO RECOGNIZED LOSSES |
| 24213 | NO RECOGNIZED LOSSES |
| 24214 | NO RECOGNIZED LOSSES |
| 24215 | NO RECOGNIZED LOSSES |
| 24216 | NO RECOGNIZED LOSSES |
| 24217 | NO RECOGNIZED LOSSES |
| 24218 | NO RECOGNIZED LOSSES |
| 24219 | NO RECOGNIZED LOSSES |
| 24220 | NO RECOGNIZED LOSSES |
| 24221 | NO RECOGNIZED LOSSES |
| 24222 | SHARES NOT PURCHASED |
| 24224 | PURCHASED OUTSIDE CLASS PERIOD |
| 24226 | NO RECOGNIZED LOSSES |
| 24227 | NO RECOGNIZED LOSSES |
| 24228 | PURCHASED OUTSIDE CLASS PERIOD |
| 24231 | NO RECOGNIZED LOSSES |
| 24232 | NO RECOGNIZED LOSSES |
| 24233 | NO RECOGNIZED LOSSES |
| 24234 | NO RECOGNIZED LOSSES |
| 24235 | NO RECOGNIZED LOSSES |
| 24236 | NO RECOGNIZED LOSSES |
| 24237 | NO RECOGNIZED LOSSES |
| 24238 | NO RECOGNIZED LOSSES |
| 24239 | NO RECOGNIZED LOSSES |
| 24240 | NO RECOGNIZED LOSSES |
| 24241 | NO RECOGNIZED LOSSES |
| 24242 | NO RECOGNIZED LOSSES |
| 24243 | NO RECOGNIZED LOSSES |
| 24244 | NO RECOGNIZED LOSSES |
| 24245 | NO RECOGNIZED LOSSES |
| 24246 | NO RECOGNIZED LOSSES |
| 24247 | NO RECOGNIZED LOSSES |
| 24248 | NO RECOGNIZED LOSSES |
| 24249 | NO RECOGNIZED LOSSES |
| 24250 | NO RECOGNIZED LOSSES |
| 24251 | NO RECOGNIZED LOSSES |
| 24252 | NO RECOGNIZED LOSSES |
| 24253 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24254 | NO RECOGNIZED LOSSES |
| 24255 | SHARES NOT PURCHASED |
| 24256 | NO RECOGNIZED LOSSES |
| 24257 | NO RECOGNIZED LOSSES |
| 24258 | NO RECOGNIZED LOSSES |
| 24259 | NO RECOGNIZED LOSSES |
| 24260 | NO RECOGNIZED LOSSES |
| 24261 | NO RECOGNIZED LOSSES |
| 24262 | NO RECOGNIZED LOSSES |
| 24263 | NO RECOGNIZED LOSSES |
| 24264 | NO RECOGNIZED LOSSES |
| 24265 | NO RECOGNIZED LOSSES |
| 24266 | NO RECOGNIZED LOSSES |
| 24267 | NO RECOGNIZED LOSSES |
| 24268 | NO RECOGNIZED LOSSES |
| 24269 | NO RECOGNIZED LOSSES |
| 24270 | NO RECOGNIZED LOSSES |
| 24271 | NO RECOGNIZED LOSSES |
| 24272 | NO RECOGNIZED LOSSES |
| 24273 | NO RECOGNIZED LOSSES |
| 24274 | NO RECOGNIZED LOSSES |
| 24275 | NO RECOGNIZED LOSSES |
| 24276 | NO RECOGNIZED LOSSES |
| 24277 | NO RECOGNIZED LOSSES |
| 24278 | SHARES NOT PURCHASED |
| 24279 | NO RECOGNIZED LOSSES |
| 24280 | NO RECOGNIZED LOSSES |
| 24281 | NO RECOGNIZED LOSSES |
| 24282 | SHARES NOT PURCHASED |
| 24283 | NO RECOGNIZED LOSSES |
| 24284 | NO RECOGNIZED LOSSES |
| 24285 | NO RECOGNIZED LOSSES |
| 24286 | NO RECOGNIZED LOSSES |
| 24287 | NO RECOGNIZED LOSSES |
| 24288 | NO RECOGNIZED LOSSES |
| 24289 | NO RECOGNIZED LOSSES |
| 24290 | SHARES NOT PURCHASED |
| 24291 | NO RECOGNIZED LOSSES |
| 24292 | NO RECOGNIZED LOSSES |
| 24293 | NO RECOGNIZED LOSSES |
| 24294 | NO RECOGNIZED LOSSES |
| 24295 | NO RECOGNIZED LOSSES |
| 24296 | NO RECOGNIZED LOSSES |
| 24297 | NO RECOGNIZED LOSSES |
| 24298 | SHARES NOT PURCHASED |
| 24299 | NO RECOGNIZED LOSSES |
| 24300 | NO RECOGNIZED LOSSES |
| 24301 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                    Reason for Rejection

24302  NO RECOGNIZED LOSSES
24303  NO RECOGNIZED LOSSES
24304  NO RECOGNIZED LOSSES
24305  NO RECOGNIZED LOSSES
24306  NO RECOGNIZED LOSSES
24307  SHARES NOT PURCHASED
24308  NO RECOGNIZED LOSSES
24309  NO RECOGNIZED LOSSES
24310  NO RECOGNIZED LOSSES
24311  NO RECOGNIZED LOSSES
24312  NO RECOGNIZED LOSSES
24313  NO RECOGNIZED LOSSES
24314  NO RECOGNIZED LOSSES
24315  NO RECOGNIZED LOSSES
24316  NO RECOGNIZED LOSSES
24317  NO RECOGNIZED LOSSES
24318  NO RECOGNIZED LOSSES
24319  NO RECOGNIZED LOSSES
24320  SHARES NOT PURCHASED
24321  NO RECOGNIZED LOSSES
24322  NO RECOGNIZED LOSSES
24323  NO RECOGNIZED LOSSES
24324  SHARES NOT PURCHASED
24325  NO RECOGNIZED LOSSES
24326  NO RECOGNIZED LOSSES
24327  NO RECOGNIZED LOSSES
24328  SHARES NOT PURCHASED
24329  SHARES NOT PURCHASED
24330  SHARES NOT PURCHASED
24331  NO RECOGNIZED LOSSES
24332  NO RECOGNIZED LOSSES
24333  NO RECOGNIZED LOSSES
24334  SHARES NOT PURCHASED
24335  NO RECOGNIZED LOSSES
24336  NO RECOGNIZED LOSSES
24337  NO RECOGNIZED LOSSES
24338  NO RECOGNIZED LOSSES
24339  SHARES NOT PURCHASED
24340  NO RECOGNIZED LOSSES
24341  NO RECOGNIZED LOSSES
24342  NO RECOGNIZED LOSSES
24343  NO RECOGNIZED LOSSES
24344  NO RECOGNIZED LOSSES
24345  NO RECOGNIZED LOSSES
24346  NO RECOGNIZED LOSSES
24347  NO RECOGNIZED LOSSES
24348  NO RECOGNIZED LOSSES
24349  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24350 | NO RECOGNIZED LOSSES |
| 24351 | NO RECOGNIZED LOSSES |
| 24352 | NO RECOGNIZED LOSSES |
| 24353 | NO RECOGNIZED LOSSES |
| 24354 | NO RECOGNIZED LOSSES |
| 24355 | NO RECOGNIZED LOSSES |
| 24356 | NO RECOGNIZED LOSSES |
| 24357 | NO RECOGNIZED LOSSES |
| 24358 | NO RECOGNIZED LOSSES |
| 24359 | NO RECOGNIZED LOSSES |
| 24360 | NO RECOGNIZED LOSSES |
| 24361 | NO RECOGNIZED LOSSES |
| 24362 | NO RECOGNIZED LOSSES |
| 24363 | NO RECOGNIZED LOSSES |
| 24364 | NO RECOGNIZED LOSSES |
| 24365 | SHARES NOT PURCHASED |
| 24366 | NO RECOGNIZED LOSSES |
| 24367 | NO RECOGNIZED LOSSES |
| 24368 | NO RECOGNIZED LOSSES |
| 24369 | NO RECOGNIZED LOSSES |
| 24370 | NO RECOGNIZED LOSSES |
| 24371 | NO RECOGNIZED LOSSES |
| 24372 | NO RECOGNIZED LOSSES |
| 24373 | NO RECOGNIZED LOSSES |
| 24374 | SHARES NOT PURCHASED |
| 24375 | NO RECOGNIZED LOSSES |
| 24376 | NO RECOGNIZED LOSSES |
| 24377 | NO RECOGNIZED LOSSES |
| 24378 | NO RECOGNIZED LOSSES |
| 24379 | SHARES NOT PURCHASED |
| 24380 | NO RECOGNIZED LOSSES |
| 24381 | NO RECOGNIZED LOSSES |
| 24382 | SHARES NOT PURCHASED |
| 24383 | NO RECOGNIZED LOSSES |
| 24384 | NO RECOGNIZED LOSSES |
| 24385 | NO RECOGNIZED LOSSES |
| 24386 | NO RECOGNIZED LOSSES |
| 24387 | NO RECOGNIZED LOSSES |
| 24388 | NO RECOGNIZED LOSSES |
| 24389 | NO RECOGNIZED LOSSES |
| 24390 | NO RECOGNIZED LOSSES |
| 24391 | NO RECOGNIZED LOSSES |
| 24392 | NO RECOGNIZED LOSSES |
| 24393 | NO RECOGNIZED LOSSES |
| 24394 | NO RECOGNIZED LOSSES |
| 24395 | NO RECOGNIZED LOSSES |
| 24396 | NO RECOGNIZED LOSSES |
| 24397 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24398 | NO RECOGNIZED LOSSES |
| 24399 | NO RECOGNIZED LOSSES |
| 24400 | NO RECOGNIZED LOSSES |
| 24401 | NO RECOGNIZED LOSSES |
| 24402 | NO RECOGNIZED LOSSES |
| 24403 | NO RECOGNIZED LOSSES |
| 24404 | NO RECOGNIZED LOSSES |
| 24406 | NO RECOGNIZED LOSSES |
| 24407 | NO RECOGNIZED LOSSES |
| 24408 | NO RECOGNIZED LOSSES |
| 24409 | NO RECOGNIZED LOSSES |
| 24410 | NO RECOGNIZED LOSSES |
| 24411 | NO RECOGNIZED LOSSES |
| 24412 | NO RECOGNIZED LOSSES |
| 24413 | NO RECOGNIZED LOSSES |
| 24414 | NO RECOGNIZED LOSSES |
| 24415 | NO RECOGNIZED LOSSES |
| 24416 | NO RECOGNIZED LOSSES |
| 24417 | NO RECOGNIZED LOSSES |
| 24418 | NO RECOGNIZED LOSSES |
| 24419 | NO RECOGNIZED LOSSES |
| 24420 | NO RECOGNIZED LOSSES |
| 24421 | NO RECOGNIZED LOSSES |
| 24422 | NO RECOGNIZED LOSSES |
| 24423 | NO RECOGNIZED LOSSES |
| 24424 | NO RECOGNIZED LOSSES |
| 24425 | NO RECOGNIZED LOSSES |
| 24426 | NO RECOGNIZED LOSSES |
| 24427 | NO RECOGNIZED LOSSES |
| 24428 | NO RECOGNIZED LOSSES |
| 24429 | NO RECOGNIZED LOSSES |
| 24430 | NO RECOGNIZED LOSSES |
| 24431 | SHARES NOT PURCHASED |
| 24432 | NO RECOGNIZED LOSSES |
| 24433 | NO RECOGNIZED LOSSES |
| 24434 | SHARES NOT PURCHASED |
| 24435 | NO RECOGNIZED LOSSES |
| 24436 | NO RECOGNIZED LOSSES |
| 24437 | NO RECOGNIZED LOSSES |
| 24438 | NO RECOGNIZED LOSSES |
| 24439 | NO RECOGNIZED LOSSES |
| 24440 | NO RECOGNIZED LOSSES |
| 24441 | NO RECOGNIZED LOSSES |
| 24442 | NO RECOGNIZED LOSSES |
| 24443 | NO RECOGNIZED LOSSES |
| 24445 | NO RECOGNIZED LOSSES |
| 24446 | NO RECOGNIZED LOSSES |
| 24447 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 24448 | NO RECOGNIZED LOSSES |
| 24449 | NO RECOGNIZED LOSSES |
| 24450 | NO RECOGNIZED LOSSES |
| 24451 | NO RECOGNIZED LOSSES |
| 24452 | NO RECOGNIZED LOSSES |
| 24453 | NO RECOGNIZED LOSSES |
| 24454 | NO RECOGNIZED LOSSES |
| 24455 | NO RECOGNIZED LOSSES |
| 24456 | NO RECOGNIZED LOSSES |
| 24457 | NO RECOGNIZED LOSSES |
| 24458 | NO RECOGNIZED LOSSES |
| 24459 | PURCHASED OUTSIDE CLASS PERIOD |
| 24460 | PURCHASED OUTSIDE CLASS PERIOD |
| 24461 | NO RECOGNIZED LOSSES |
| 24462 | NO RECOGNIZED LOSSES |
| 24463 | NO RECOGNIZED LOSSES |
| 24464 | NO RECOGNIZED LOSSES |
| 24465 | NO RECOGNIZED LOSSES |
| 24466 | NO RECOGNIZED LOSSES |
| 24467 | NO RECOGNIZED LOSSES |
| 24468 | NO RECOGNIZED LOSSES |
| 24469 | NO RECOGNIZED LOSSES |
| 24470 | PURCHASED OUTSIDE CLASS PERIOD |
| 24471 | NO RECOGNIZED LOSSES |
| 24474 | NO RECOGNIZED LOSSES |
| 24475 | NO RECOGNIZED LOSSES |
| 24476 | NO RECOGNIZED LOSSES |
| 24477 | NO RECOGNIZED LOSSES |
| 24478 | NO RECOGNIZED LOSSES |
| 24479 | NO RECOGNIZED LOSSES |
| 24480 | NO RECOGNIZED LOSSES |
| 24481 | NO RECOGNIZED LOSSES |
| 24482 | NO RECOGNIZED LOSSES |
| 24483 | NO RECOGNIZED LOSSES |
| 24484 | NO RECOGNIZED LOSSES |
| 24485 | NO RECOGNIZED LOSSES |
| 24486 | PURCHASED OUTSIDE CLASS PERIOD |
| 24487 | NO RECOGNIZED LOSSES |
| 24488 | PURCHASED OUTSIDE CLASS PERIOD |
| 24489 | NO RECOGNIZED LOSSES |
| 24490 | PURCHASED OUTSIDE CLASS PERIOD |
| 24491 | NO RECOGNIZED LOSSES |
| 24492 | NO RECOGNIZED LOSSES |
| 24493 | NO RECOGNIZED LOSSES |
| 24494 | NO RECOGNIZED LOSSES |
| 24495 | SHARES NOT PURCHASED |
| 24496 | SHARES NOT PURCHASED |
| 24497 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 24498 | SHARES NOT PURCHASED |
| 24499 | SHARES NOT PURCHASED |
| 24500 | NO RECOGNIZED LOSSES |
| 24501 | SHARES NOT PURCHASED |
| 24502 | SHARES NOT PURCHASED |
| 24503 | SHARES NOT PURCHASED |
| 24504 | NO RECOGNIZED LOSSES |
| 24505 | NO RECOGNIZED LOSSES |
| 24506 | NO RECOGNIZED LOSSES |
| 24507 | SHARES NOT PURCHASED |
| 24508 | NO RECOGNIZED LOSSES |
| 24509 | NO RECOGNIZED LOSSES |
| 24510 | NO RECOGNIZED LOSSES |
| 24511 | NO RECOGNIZED LOSSES |
| 24512 | NO RECOGNIZED LOSSES |
| 24513 | NO RECOGNIZED LOSSES |
| 24514 | NO RECOGNIZED LOSSES |
| 24515 | NO RECOGNIZED LOSSES |
| 24516 | NO RECOGNIZED LOSSES |
| 24517 | NO RECOGNIZED LOSSES |
| 24518 | NO RECOGNIZED LOSSES |
| 24519 | NO RECOGNIZED LOSSES |
| 24520 | NO RECOGNIZED LOSSES |
| 24521 | NO RECOGNIZED LOSSES |
| 24522 | SHARES NOT PURCHASED |
| 24523 | NO RECOGNIZED LOSSES |
| 24524 | NO RECOGNIZED LOSSES |
| 24525 | NO RECOGNIZED LOSSES |
| 24526 | NO RECOGNIZED LOSSES |
| 24527 | NO RECOGNIZED LOSSES |
| 24528 | NO RECOGNIZED LOSSES |
| 24529 | NO RECOGNIZED LOSSES |
| 24530 | NO RECOGNIZED LOSSES |
| 24531 | NO RECOGNIZED LOSSES |
| 24532 | NO RECOGNIZED LOSSES |
| 24533 | NO RECOGNIZED LOSSES |
| 24534 | NO RECOGNIZED LOSSES |
| 24535 | NO RECOGNIZED LOSSES |
| 24536 | NO RECOGNIZED LOSSES |
| 24537 | NO RECOGNIZED LOSSES |
| 24538 | NO RECOGNIZED LOSSES |
| 24539 | NO RECOGNIZED LOSSES |
| 24540 | NO RECOGNIZED LOSSES |
| 24541 | NO RECOGNIZED LOSSES |
| 24542 | NO RECOGNIZED LOSSES |
| 24543 | NO RECOGNIZED LOSSES |
| 24544 | NO RECOGNIZED LOSSES |
| 24545 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24546 | SHARES NOT PURCHASED |
| 24547 | NO RECOGNIZED LOSSES |
| 24548 | NO RECOGNIZED LOSSES |
| 24549 | NO RECOGNIZED LOSSES |
| 24550 | NO RECOGNIZED LOSSES |
| 24551 | NO RECOGNIZED LOSSES |
| 24552 | NO RECOGNIZED LOSSES |
| 24553 | NO RECOGNIZED LOSSES |
| 24554 | NO RECOGNIZED LOSSES |
| 24555 | NO RECOGNIZED LOSSES |
| 24556 | NO RECOGNIZED LOSSES |
| 24557 | NO RECOGNIZED LOSSES |
| 24558 | NO RECOGNIZED LOSSES |
| 24559 | NO RECOGNIZED LOSSES |
| 24560 | NO RECOGNIZED LOSSES |
| 24561 | NO RECOGNIZED LOSSES |
| 24562 | NO RECOGNIZED LOSSES |
| 24563 | NO RECOGNIZED LOSSES |
| 24564 | NO RECOGNIZED LOSSES |
| 24565 | NO RECOGNIZED LOSSES |
| 24566 | NO RECOGNIZED LOSSES |
| 24567 | NO RECOGNIZED LOSSES |
| 24568 | NO RECOGNIZED LOSSES |
| 24569 | NO RECOGNIZED LOSSES |
| 24570 | NO RECOGNIZED LOSSES |
| 24571 | NO RECOGNIZED LOSSES |
| 24572 | NO RECOGNIZED LOSSES |
| 24573 | NO RECOGNIZED LOSSES |
| 24574 | NO RECOGNIZED LOSSES |
| 24575 | NO RECOGNIZED LOSSES |
| 24576 | NO RECOGNIZED LOSSES |
| 24577 | NO RECOGNIZED LOSSES |
| 24578 | NO RECOGNIZED LOSSES |
| 24579 | NO RECOGNIZED LOSSES |
| 24580 | NO RECOGNIZED LOSSES |
| 24581 | SHARES NOT PURCHASED |
| 24582 | NO RECOGNIZED LOSSES |
| 24583 | NO RECOGNIZED LOSSES |
| 24584 | NO RECOGNIZED LOSSES |
| 24585 | NO RECOGNIZED LOSSES |
| 24586 | NO RECOGNIZED LOSSES |
| 24587 | SHARES NOT PURCHASED |
| 24588 | NO RECOGNIZED LOSSES |
| 24589 | NO RECOGNIZED LOSSES |
| 24590 | NO RECOGNIZED LOSSES |
| 24591 | NO RECOGNIZED LOSSES |
| 24592 | NO RECOGNIZED LOSSES |
| 24593 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 24594 | NO RECOGNIZED LOSSES |
| 24595 | NO RECOGNIZED LOSSES |
| 24596 | NO RECOGNIZED LOSSES |
| 24597 | NO RECOGNIZED LOSSES |
| 24598 | NO RECOGNIZED LOSSES |
| 24599 | NO RECOGNIZED LOSSES |
| 24600 | SHARES NOT PURCHASED |
| 24601 | NO RECOGNIZED LOSSES |
| 24602 | NO RECOGNIZED LOSSES |
| 24603 | SHARES NOT PURCHASED |
| 24604 | NO RECOGNIZED LOSSES |
| 24605 | NO RECOGNIZED LOSSES |
| 24606 | NO RECOGNIZED LOSSES |
| 24607 | NO RECOGNIZED LOSSES |
| 24608 | NO RECOGNIZED LOSSES |
| 24609 | NO RECOGNIZED LOSSES |
| 24610 | NO RECOGNIZED LOSSES |
| 24611 | NO RECOGNIZED LOSSES |
| 24612 | SHARES NOT PURCHASED |
| 24613 | NO RECOGNIZED LOSSES |
| 24614 | NO RECOGNIZED LOSSES |
| 24615 | NO RECOGNIZED LOSSES |
| 24616 | NO RECOGNIZED LOSSES |
| 24617 | NO RECOGNIZED LOSSES |
| 24618 | NO RECOGNIZED LOSSES |
| 24619 | NO RECOGNIZED LOSSES |
| 24620 | NO RECOGNIZED LOSSES |
| 24621 | NO RECOGNIZED LOSSES |
| 24622 | NO RECOGNIZED LOSSES |
| 24623 | NO RECOGNIZED LOSSES |
| 24624 | SHARES NOT PURCHASED |
| 24625 | NO RECOGNIZED LOSSES |
| 24626 | NO RECOGNIZED LOSSES |
| 24627 | NO RECOGNIZED LOSSES |
| 24628 | NO RECOGNIZED LOSSES |
| 24629 | NO RECOGNIZED LOSSES |
| 24630 | NO RECOGNIZED LOSSES |
| 24631 | NO RECOGNIZED LOSSES |
| 24632 | NO RECOGNIZED LOSSES |
| 24633 | NO RECOGNIZED LOSSES |
| 24634 | NO RECOGNIZED LOSSES |
| 24635 | NO RECOGNIZED LOSSES |
| 24636 | NO RECOGNIZED LOSSES |
| 24637 | NO RECOGNIZED LOSSES |
| 24638 | NO RECOGNIZED LOSSES |
| 24639 | NO RECOGNIZED LOSSES |
| 24640 | NO RECOGNIZED LOSSES |
| 24641 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24642 | NO RECOGNIZED LOSSES |
| 24643 | NO RECOGNIZED LOSSES |
| 24644 | NO RECOGNIZED LOSSES |
| 24645 | NO RECOGNIZED LOSSES |
| 24646 | NO RECOGNIZED LOSSES |
| 24647 | NO RECOGNIZED LOSSES |
| 24648 | NO RECOGNIZED LOSSES |
| 24649 | NO RECOGNIZED LOSSES |
| 24650 | NO RECOGNIZED LOSSES |
| 24651 | NO RECOGNIZED LOSSES |
| 24652 | NO RECOGNIZED LOSSES |
| 24653 | NO RECOGNIZED LOSSES |
| 24654 | NO RECOGNIZED LOSSES |
| 24655 | NO RECOGNIZED LOSSES |
| 24656 | NO RECOGNIZED LOSSES |
| 24657 | SHARES NOT PURCHASED |
| 24658 | NO RECOGNIZED LOSSES |
| 24659 | SHARES NOT PURCHASED |
| 24660 | NO RECOGNIZED LOSSES |
| 24661 | NO RECOGNIZED LOSSES |
| 24662 | NO RECOGNIZED LOSSES |
| 24663 | NO RECOGNIZED LOSSES |
| 24664 | NO RECOGNIZED LOSSES |
| 24665 | SHARES NOT PURCHASED |
| 24666 | NO RECOGNIZED LOSSES |
| 24667 | NO RECOGNIZED LOSSES |
| 24668 | NO RECOGNIZED LOSSES |
| 24669 | SHARES NOT PURCHASED |
| 24670 | NO RECOGNIZED LOSSES |
| 24671 | NO RECOGNIZED LOSSES |
| 24672 | NO RECOGNIZED LOSSES |
| 24673 | NO RECOGNIZED LOSSES |
| 24674 | NO RECOGNIZED LOSSES |
| 24675 | NO RECOGNIZED LOSSES |
| 24676 | NO RECOGNIZED LOSSES |
| 24677 | NO RECOGNIZED LOSSES |
| 24678 | NO RECOGNIZED LOSSES |
| 24679 | NO RECOGNIZED LOSSES |
| 24680 | NO RECOGNIZED LOSSES |
| 24681 | NO RECOGNIZED LOSSES |
| 24682 | NO RECOGNIZED LOSSES |
| 24683 | NO RECOGNIZED LOSSES |
| 24684 | NO RECOGNIZED LOSSES |
| 24685 | NO RECOGNIZED LOSSES |
| 24686 | NO RECOGNIZED LOSSES |
| 24687 | NO RECOGNIZED LOSSES |
| 24688 | NO RECOGNIZED LOSSES |
| 24689 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24690 | NO RECOGNIZED LOSSES |
| 24691 | NO RECOGNIZED LOSSES |
| 24692 | NO RECOGNIZED LOSSES |
| 24693 | NO RECOGNIZED LOSSES |
| 24694 | NO RECOGNIZED LOSSES |
| 24695 | NO RECOGNIZED LOSSES |
| 24696 | NO RECOGNIZED LOSSES |
| 24697 | NO RECOGNIZED LOSSES |
| 24698 | NO RECOGNIZED LOSSES |
| 24699 | NO RECOGNIZED LOSSES |
| 24700 | NO RECOGNIZED LOSSES |
| 24701 | SHARES NOT PURCHASED |
| 24702 | NO RECOGNIZED LOSSES |
| 24703 | SHARES NOT PURCHASED |
| 24704 | SHARES NOT PURCHASED |
| 24705 | NO RECOGNIZED LOSSES |
| 24706 | NO RECOGNIZED LOSSES |
| 24707 | NO RECOGNIZED LOSSES |
| 24708 | SHARES NOT PURCHASED |
| 24709 | SHARES NOT PURCHASED |
| 24710 | NO RECOGNIZED LOSSES |
| 24711 | NO RECOGNIZED LOSSES |
| 24712 | NO RECOGNIZED LOSSES |
| 24713 | NO RECOGNIZED LOSSES |
| 24714 | NO RECOGNIZED LOSSES |
| 24715 | NO RECOGNIZED LOSSES |
| 24716 | NO RECOGNIZED LOSSES |
| 24717 | NO RECOGNIZED LOSSES |
| 24718 | SHARES NOT PURCHASED |
| 24719 | NO RECOGNIZED LOSSES |
| 24720 | NO RECOGNIZED LOSSES |
| 24721 | NO RECOGNIZED LOSSES |
| 24722 | NO RECOGNIZED LOSSES |
| 24723 | SHARES NOT PURCHASED |
| 24724 | NO RECOGNIZED LOSSES |
| 24725 | NO RECOGNIZED LOSSES |
| 24726 | NO RECOGNIZED LOSSES |
| 24727 | NO RECOGNIZED LOSSES |
| 24728 | NO RECOGNIZED LOSSES |
| 24729 | SHARES NOT PURCHASED |
| 24731 | NO RECOGNIZED LOSSES |
| 24732 | SHARES NOT PURCHASED |
| 24733 | NO RECOGNIZED LOSSES |
| 24734 | NO RECOGNIZED LOSSES |
| 24735 | NO RECOGNIZED LOSSES |
| 24736 | NO RECOGNIZED LOSSES |
| 24737 | NO RECOGNIZED LOSSES |
| 24738 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24739 | NO RECOGNIZED LOSSES |
| 24740 | NO RECOGNIZED LOSSES |
| 24741 | SHARES NOT PURCHASED |
| 24742 | NO RECOGNIZED LOSSES |
| 24743 | NO RECOGNIZED LOSSES |
| 24744 | SHARES NOT PURCHASED |
| 24745 | NO RECOGNIZED LOSSES |
| 24746 | NO RECOGNIZED LOSSES |
| 24747 | NO RECOGNIZED LOSSES |
| 24748 | NO RECOGNIZED LOSSES |
| 24749 | NO RECOGNIZED LOSSES |
| 24750 | NO RECOGNIZED LOSSES |
| 24751 | NO RECOGNIZED LOSSES |
| 24752 | NO RECOGNIZED LOSSES |
| 24753 | NO RECOGNIZED LOSSES |
| 24754 | NO RECOGNIZED LOSSES |
| 24755 | NO RECOGNIZED LOSSES |
| 24756 | SHARES NOT PURCHASED |
| 24757 | NO RECOGNIZED LOSSES |
| 24758 | NO RECOGNIZED LOSSES |
| 24759 | NO RECOGNIZED LOSSES |
| 24760 | NO RECOGNIZED LOSSES |
| 24761 | SHARES NOT PURCHASED |
| 24762 | NO RECOGNIZED LOSSES |
| 24763 | SHARES NOT PURCHASED |
| 24764 | SHARES NOT PURCHASED |
| 24765 | SHARES NOT PURCHASED |
| 24766 | SHARES NOT PURCHASED |
| 24767 | SHARES NOT PURCHASED |
| 24768 | NO RECOGNIZED LOSSES |
| 24769 | NO RECOGNIZED LOSSES |
| 24770 | NO RECOGNIZED LOSSES |
| 24771 | SHARES NOT PURCHASED |
| 24772 | NO RECOGNIZED LOSSES |
| 24773 | NO RECOGNIZED LOSSES |
| 24774 | NO RECOGNIZED LOSSES |
| 24775 | SHARES NOT PURCHASED |
| 24776 | NO RECOGNIZED LOSSES |
| 24777 | NO RECOGNIZED LOSSES |
| 24778 | SHARES NOT PURCHASED |
| 24779 | SHARES NOT PURCHASED |
| 24780 | SHARES NOT PURCHASED |
| 24781 | NO RECOGNIZED LOSSES |
| 24782 | NO RECOGNIZED LOSSES |
| 24783 | NO RECOGNIZED LOSSES |
| 24784 | NO RECOGNIZED LOSSES |
| 24785 | NO RECOGNIZED LOSSES |
| 24786 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24787 | SHARES NOT PURCHASED |
| 24788 | NO RECOGNIZED LOSSES |
| 24789 | NO RECOGNIZED LOSSES |
| 24790 | NO RECOGNIZED LOSSES |
| 24791 | NO RECOGNIZED LOSSES |
| 24792 | NO RECOGNIZED LOSSES |
| 24793 | SHARES NOT PURCHASED |
| 24794 | SHARES NOT PURCHASED |
| 24795 | NO RECOGNIZED LOSSES |
| 24796 | SHARES NOT PURCHASED |
| 24797 | NO RECOGNIZED LOSSES |
| 24798 | NO RECOGNIZED LOSSES |
| 24799 | NO RECOGNIZED LOSSES |
| 24800 | NO RECOGNIZED LOSSES |
| 24801 | NO RECOGNIZED LOSSES |
| 24802 | NO RECOGNIZED LOSSES |
| 24803 | NO RECOGNIZED LOSSES |
| 24804 | NO RECOGNIZED LOSSES |
| 24805 | NO RECOGNIZED LOSSES |
| 24806 | NO RECOGNIZED LOSSES |
| 24807 | NO RECOGNIZED LOSSES |
| 24808 | NO RECOGNIZED LOSSES |
| 24809 | NO RECOGNIZED LOSSES |
| 24810 | NO RECOGNIZED LOSSES |
| 24811 | SHARES NOT PURCHASED |
| 24812 | NO RECOGNIZED LOSSES |
| 24813 | NO RECOGNIZED LOSSES |
| 24814 | NO RECOGNIZED LOSSES |
| 24815 | NO RECOGNIZED LOSSES |
| 24816 | NO RECOGNIZED LOSSES |
| 24817 | NO RECOGNIZED LOSSES |
| 24818 | NO RECOGNIZED LOSSES |
| 24819 | SHARES NOT PURCHASED |
| 24820 | NO RECOGNIZED LOSSES |
| 24821 | SHARES NOT PURCHASED |
| 24822 | SHARES NOT PURCHASED |
| 24823 | SHARES NOT PURCHASED |
| 24824 | SHARES NOT PURCHASED |
| 24825 | NO RECOGNIZED LOSSES |
| 24826 | SHARES NOT PURCHASED |
| 24827 | NO RECOGNIZED LOSSES |
| 24828 | NO RECOGNIZED LOSSES |
| 24829 | SHARES NOT PURCHASED |
| 24830 | SHARES NOT PURCHASED |
| 24831 | NO RECOGNIZED LOSSES |
| 24832 | NO RECOGNIZED LOSSES |
| 24833 | NO RECOGNIZED LOSSES |
| 24834 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 24835 | NO RECOGNIZED LOSSES |
| 24836 | NO RECOGNIZED LOSSES |
| 24837 | NO RECOGNIZED LOSSES |
| 24838 | NO RECOGNIZED LOSSES |
| 24839 | NO RECOGNIZED LOSSES |
| 24840 | NO RECOGNIZED LOSSES |
| 24841 | NO RECOGNIZED LOSSES |
| 24842 | SHARES NOT PURCHASED |
| 24843 | NO RECOGNIZED LOSSES |
| 24844 | NO RECOGNIZED LOSSES |
| 24845 | SHARES NOT PURCHASED |
| 24846 | NO RECOGNIZED LOSSES |
| 24847 | NO RECOGNIZED LOSSES |
| 24848 | NO RECOGNIZED LOSSES |
| 24849 | NO RECOGNIZED LOSSES |
| 24850 | NO RECOGNIZED LOSSES |
| 24851 | NO RECOGNIZED LOSSES |
| 24852 | NO RECOGNIZED LOSSES |
| 24853 | SHARES NOT PURCHASED |
| 24854 | NO RECOGNIZED LOSSES |
| 24855 | NO RECOGNIZED LOSSES |
| 24856 | SHARES NOT PURCHASED |
| 24857 | NO RECOGNIZED LOSSES |
| 24858 | NO RECOGNIZED LOSSES |
| 24859 | NO RECOGNIZED LOSSES |
| 24860 | NO RECOGNIZED LOSSES |
| 24861 | NO RECOGNIZED LOSSES |
| 24862 | SHARES NOT PURCHASED |
| 24863 | NO RECOGNIZED LOSSES |
| 24864 | NO RECOGNIZED LOSSES |
| 24865 | NO RECOGNIZED LOSSES |
| 24866 | NO RECOGNIZED LOSSES |
| 24867 | NO RECOGNIZED LOSSES |
| 24868 | SHARES NOT PURCHASED |
| 24869 | NO RECOGNIZED LOSSES |
| 24870 | SHARES NOT PURCHASED |
| 24871 | SHARES NOT PURCHASED |
| 24872 | SHARES NOT PURCHASED |
| 24873 | NO RECOGNIZED LOSSES |
| 24874 | NO RECOGNIZED LOSSES |
| 24875 | SHARES NOT PURCHASED |
| 24876 | NO RECOGNIZED LOSSES |
| 24877 | NO RECOGNIZED LOSSES |
| 24878 | SHARES NOT PURCHASED |
| 24879 | SHARES NOT PURCHASED |
| 24880 | SHARES NOT PURCHASED |
| 24881 | SHARES NOT PURCHASED |
| 24882 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 24883 | NO RECOGNIZED LOSSES |
| 24884 | NO RECOGNIZED LOSSES |
| 24885 | SHARES NOT PURCHASED |
| 24886 | NO RECOGNIZED LOSSES |
| 24887 | NO RECOGNIZED LOSSES |
| 24888 | NO RECOGNIZED LOSSES |
| 24889 | NO RECOGNIZED LOSSES |
| 24890 | SHARES NOT PURCHASED |
| 24891 | NO RECOGNIZED LOSSES |
| 24892 | SHARES NOT PURCHASED |
| 24893 | NO RECOGNIZED LOSSES |
| 24894 | SHARES NOT PURCHASED |
| 24895 | NO RECOGNIZED LOSSES |
| 24896 | NO RECOGNIZED LOSSES |
| 24897 | SHARES NOT PURCHASED |
| 24898 | NO RECOGNIZED LOSSES |
| 24899 | NO RECOGNIZED LOSSES |
| 24900 | NO RECOGNIZED LOSSES |
| 24901 | NO RECOGNIZED LOSSES |
| 24902 | SHARES NOT PURCHASED |
| 24903 | NO RECOGNIZED LOSSES |
| 24904 | NO RECOGNIZED LOSSES |
| 24905 | NO RECOGNIZED LOSSES |
| 24906 | SHARES NOT PURCHASED |
| 24907 | NO RECOGNIZED LOSSES |
| 24908 | SHARES NOT PURCHASED |
| 24909 | SHARES NOT PURCHASED |
| 24910 | NO RECOGNIZED LOSSES |
| 24911 | NO RECOGNIZED LOSSES |
| 24912 | SHARES NOT PURCHASED |
| 24913 | SHARES NOT PURCHASED |
| 24914 | SHARES NOT PURCHASED |
| 24915 | SHARES NOT PURCHASED |
| 24916 | SHARES NOT PURCHASED |
| 24919 | SHARES SOLD SHORT |
| 24920 | SHARES SOLD SHORT |
| 24924 | NO RECOGNIZED LOSSES |
| 24925 | NO RECOGNIZED LOSSES |
| 24928 | PURCHASED OUTSIDE CLASS PERIOD |
| 24929 | PURCHASED OUTSIDE CLASS PERIOD |
| 24931 | SHARES NOT PURCHASED |
| 24932 | SHARES NOT PURCHASED |
| 24933 | SHARES NOT PURCHASED |
| 24934 | NO RECOGNIZED LOSSES |
| 24936 | NO RECOGNIZED LOSSES |
| 24937 | PURCHASED OUTSIDE CLASS PERIOD |
| 24939 | PURCHASED OUTSIDE CLASS PERIOD |
| 24940 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                    Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 24941 | SHARES NOT PURCHASED |
| 24943 | NO RECOGNIZED LOSSES |
| 24944 | SHARES NOT PURCHASED |
| 24950 | SHARES NOT PURCHASED |
| 24951 | SHARES NOT PURCHASED |
| 24956 | WRONG STOCK |
| 24957 | WRONG STOCK |
| 24958 | WRONG STOCK |
| 24959 | SHARES SOLD SHORT |
| 24960 | NO RECOGNIZED LOSSES |
| 24961 | NO RECOGNIZED LOSSES |
| 24962 | NO RECOGNIZED LOSSES |
| 24963 | NO RECOGNIZED LOSSES |
| 24964 | NO RECOGNIZED LOSSES |
| 24965 | NO RECOGNIZED LOSSES |
| 24966 | NO RECOGNIZED LOSSES |
| 24967 | NO RECOGNIZED LOSSES |
| 24968 | NO RECOGNIZED LOSSES |
| 24969 | NO RECOGNIZED LOSSES |
| 24970 | NO RECOGNIZED LOSSES |
| 24971 | NO RECOGNIZED LOSSES |
| 24972 | NO RECOGNIZED LOSSES |
| 24973 | NO RECOGNIZED LOSSES |
| 24974 | NO RECOGNIZED LOSSES |
| 24975 | SHARES SOLD SHORT |
| 24976 | NO RECOGNIZED LOSSES |
| 24977 | NO RECOGNIZED LOSSES |
| 24978 | NO RECOGNIZED LOSSES |
| 24979 | NO RECOGNIZED LOSSES |
| 24980 | NO RECOGNIZED LOSSES |
| 24981 | NO RECOGNIZED LOSSES |
| 24982 | NO RECOGNIZED LOSSES |
| 24983 | NO RECOGNIZED LOSSES |
| 24984 | NO RECOGNIZED LOSSES |
| 24985 | NO RECOGNIZED LOSSES |
| 24986 | NO RECOGNIZED LOSSES |
| 24987 | NO RECOGNIZED LOSSES |
| 24988 | NO RECOGNIZED LOSSES |
| 24996 | SHARES NOT PURCHASED |
| 24997 | NO RECOGNIZED LOSSES |
| 24998 | NO RECOGNIZED LOSSES |
| 24999 | NO RECOGNIZED LOSSES |
| 25000 | NO RECOGNIZED LOSSES |
| 25001 | NO RECOGNIZED LOSSES |
| 25002 | NO RECOGNIZED LOSSES |
| 25003 | NO RECOGNIZED LOSSES |
| 25004 | NO RECOGNIZED LOSSES |
| 25005 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25006 | NO RECOGNIZED LOSSES |
| 25009 | SHARES NOT PURCHASED |
| 25012 | NO RECOGNIZED LOSSES |
| 25015 | PURCHASED OUTSIDE CLASS PERIOD |
| 25016 | PURCHASED OUTSIDE CLASS PERIOD |
| 25017 | PURCHASED OUTSIDE CLASS PERIOD |
| 25018 | PURCHASED OUTSIDE CLASS PERIOD |
| 25019 | PURCHASED OUTSIDE CLASS PERIOD |
| 25021 | NO RECOGNIZED LOSSES |
| 25022 | NO RECOGNIZED LOSSES |
| 25027 | NO RECOGNIZED LOSSES |
| 25037 | NO RECOGNIZED LOSSES |
| 25038 | NO RECOGNIZED LOSSES |
| 25039 | NO RECOGNIZED LOSSES |
| 25041 | PURCHASED OUTSIDE CLASS PERIOD |
| 25042 | PURCHASED OUTSIDE CLASS PERIOD |
| 25043 | NO RECOGNIZED LOSSES |
| 25045 | NO RECOGNIZED LOSSES |
| 25047 | NO RECOGNIZED LOSSES |
| 25051 | PURCHASED OUTSIDE CLASS PERIOD |
| 25052 | NO RECOGNIZED LOSSES |
| 25053 | NO RECOGNIZED LOSSES |
| 25055 | NO RECOGNIZED LOSSES |
| 25059 | NO RECOGNIZED LOSSES |
| 25060 | NO RECOGNIZED LOSSES |
| 25062 | NO RECOGNIZED LOSSES |
| 25065 | PURCHASED OUTSIDE CLASS PERIOD |
| 25068 | NO RECOGNIZED LOSSES |
| 25069 | NO RECOGNIZED LOSSES |
| 25070 | PURCHASED OUTSIDE CLASS PERIOD |
| 25072 | NO RECOGNIZED LOSSES |
| 25073 | NO RECOGNIZED LOSSES |
| 25074 | PURCHASED OUTSIDE CLASS PERIOD |
| 25075 | NO RECOGNIZED LOSSES |
| 25076 | NO RECOGNIZED LOSSES |
| 25077 | NO RECOGNIZED LOSSES |
| 25078 | SHARES NOT PURCHASED |
| 25081 | PURCHASED OUTSIDE CLASS PERIOD |
| 25085 | NO RECOGNIZED LOSSES |
| 25086 | SHARES NOT PURCHASED |
| 25087 | NO RECOGNIZED LOSSES |
| 25088 | NO RECOGNIZED LOSSES |
| 25089 | NO RECOGNIZED LOSSES |
| 25090 | NO RECOGNIZED LOSSES |
| 25091 | NO RECOGNIZED LOSSES |
| 25098 | PURCHASED OUTSIDE CLASS PERIOD |
| 25114 | NO RECOGNIZED LOSSES |
| 25131 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 25132 | NO RECOGNIZED LOSSES |
| 25133 | NO RECOGNIZED LOSSES |
| 25134 | NO RECOGNIZED LOSSES |
| 25135 | NO RECOGNIZED LOSSES |
| 25136 | NO RECOGNIZED LOSSES |
| 25143 | NO RECOGNIZED LOSSES |
| 25147 | SHARES NOT PURCHASED |
| 25153 | NO RECOGNIZED LOSSES |
| 25173 | PURCHASED OUTSIDE CLASS PERIOD |
| 25186 | PURCHASED OUTSIDE CLASS PERIOD |
| 25188 | PURCHASED OUTSIDE CLASS PERIOD |
| 25189 | PURCHASED OUTSIDE CLASS PERIOD |
| 25190 | PURCHASED OUTSIDE CLASS PERIOD |
| 25191 | NO RECOGNIZED LOSSES |
| 25192 | PURCHASED OUTSIDE CLASS PERIOD |
| 25193 | NO RECOGNIZED LOSSES |
| 25194 | NO RECOGNIZED LOSSES |
| 25204 | SHARES NOT PURCHASED |
| 25206 | NO RECOGNIZED LOSSES |
| 25208 | SHARES NOT PURCHASED |
| 25210 | NO RECOGNIZED LOSSES |
| 25211 | NO RECOGNIZED LOSSES |
| 25212 | SHARES NOT PURCHASED |
| 25213 | NO RECOGNIZED LOSSES |
| 25221 | PURCHASED OUTSIDE CLASS PERIOD |
| 25223 | PURCHASED OUTSIDE CLASS PERIOD |
| 25224 | NO RECOGNIZED LOSSES |
| 25225 | NO RECOGNIZED LOSSES |
| 25226 | NO RECOGNIZED LOSSES |
| 25228 | NO RECOGNIZED LOSSES |
| 25229 | NO RECOGNIZED LOSSES |
| 25231 | PURCHASED OUTSIDE CLASS PERIOD |
| 25235 | NO RECOGNIZED LOSSES |
| 25236 | NO RECOGNIZED LOSSES |
| 25237 | PURCHASED OUTSIDE CLASS PERIOD |
| 25238 | NO RECOGNIZED LOSSES |
| 25239 | PURCHASED OUTSIDE CLASS PERIOD |
| 25242 | NO RECOGNIZED LOSSES |
| 25243 | NO RECOGNIZED LOSSES |
| 25244 | NO RECOGNIZED LOSSES |
| 25246 | NO RECOGNIZED LOSSES |
| 25252 | NO RECOGNIZED LOSSES |
| 25254 | NO RECOGNIZED LOSSES |
| 25255 | NO RECOGNIZED LOSSES |
| 25256 | NO RECOGNIZED LOSSES |
| 25257 | NO RECOGNIZED LOSSES |
| 25258 | NO RECOGNIZED LOSSES |
| 25259 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25260 | NO RECOGNIZED LOSSES |
| 25261 | NO RECOGNIZED LOSSES |
| 25268 | NO RECOGNIZED LOSSES |
| 25274 | NO RECOGNIZED LOSSES |
| 25277 | NO RECOGNIZED LOSSES |
| 25284 | NO RECOGNIZED LOSSES |
| 25286 | PURCHASED OUTSIDE CLASS PERIOD |
| 25287 | PURCHASED OUTSIDE CLASS PERIOD |
| 25292 | NO RECOGNIZED LOSSES |
| 25297 | NO RECOGNIZED LOSSES |
| 25298 | NO RECOGNIZED LOSSES |
| 25300 | PURCHASED OUTSIDE CLASS PERIOD |
| 25301 | NO RECOGNIZED LOSSES |
| 25302 | NO RECOGNIZED LOSSES |
| 25303 | NO RECOGNIZED LOSSES |
| 25305 | PURCHASED OUTSIDE CLASS PERIOD |
| 25309 | PURCHASED OUTSIDE CLASS PERIOD |
| 25310 | NO RECOGNIZED LOSSES |
| 25316 | PURCHASED OUTSIDE CLASS PERIOD |
| 25317 | NO RECOGNIZED LOSSES |
| 25318 | NO RECOGNIZED LOSSES |
| 25320 | PURCHASED OUTSIDE CLASS PERIOD |
| 25322 | NO RECOGNIZED LOSSES |
| 25325 | PURCHASED OUTSIDE CLASS PERIOD |
| 25329 | NO RECOGNIZED LOSSES |
| 25330 | NO RECOGNIZED LOSSES |
| 25332 | NO RECOGNIZED LOSSES |
| 25334 | NO RECOGNIZED LOSSES |
| 25343 | NO RECOGNIZED LOSSES |
| 25347 | PURCHASED OUTSIDE CLASS PERIOD |
| 25349 | PURCHASED OUTSIDE CLASS PERIOD |
| 25350 | NO RECOGNIZED LOSSES |
| 25351 | NO RECOGNIZED LOSSES |
| 25352 | PURCHASED OUTSIDE CLASS PERIOD |
| 25353 | NO RECOGNIZED LOSSES |
| 25354 | PURCHASED OUTSIDE CLASS PERIOD |
| 25358 | PURCHASED OUTSIDE CLASS PERIOD |
| 25359 | SHARES NOT PURCHASED |
| 25360 | PURCHASED OUTSIDE CLASS PERIOD |
| 25361 | NO RECOGNIZED LOSSES |
| 25364 | NO RECOGNIZED LOSSES |
| 25368 | NO RECOGNIZED LOSSES |
| 25373 | NO RECOGNIZED LOSSES |
| 25376 | NO RECOGNIZED LOSSES |
| 25378 | NO RECOGNIZED LOSSES |
| 25379 | PURCHASED OUTSIDE CLASS PERIOD |
| 25387 | NO RECOGNIZED LOSSES |
| 25388 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25391 | NO RECOGNIZED LOSSES |
| 25392 | NO RECOGNIZED LOSSES |
| 25396 | NO RECOGNIZED LOSSES |
| 25397 | NO RECOGNIZED LOSSES |
| 25402 | NO RECOGNIZED LOSSES |
| 25405 | NO RECOGNIZED LOSSES |
| 25411 | NO RECOGNIZED LOSSES |
| 25412 | NO RECOGNIZED LOSSES |
| 25415 | NO RECOGNIZED LOSSES |
| 25417 | PURCHASED OUTSIDE CLASS PERIOD |
| 25422 | PURCHASED OUTSIDE CLASS PERIOD |
| 25426 | NO RECOGNIZED LOSSES |
| 25427 | PURCHASED OUTSIDE CLASS PERIOD |
| 25431 | NO RECOGNIZED LOSSES |
| 25437 | NO RECOGNIZED LOSSES |
| 25440 | NO RECOGNIZED LOSSES |
| 25442 | NO RECOGNIZED LOSSES |
| 25443 | NO RECOGNIZED LOSSES |
| 25446 | PURCHASED OUTSIDE CLASS PERIOD |
| 25449 | PURCHASED OUTSIDE CLASS PERIOD |
| 25451 | NO RECOGNIZED LOSSES |
| 25452 | NO RECOGNIZED LOSSES |
| 25454 | NO RECOGNIZED LOSSES |
| 25462 | NO RECOGNIZED LOSSES |
| 25463 | NO RECOGNIZED LOSSES |
| 25465 | NO RECOGNIZED LOSSES |
| 25469 | NO RECOGNIZED LOSSES |
| 25471 | NO RECOGNIZED LOSSES |
| 25472 | PURCHASED OUTSIDE CLASS PERIOD |
| 25473 | NO RECOGNIZED LOSSES |
| 25475 | NO RECOGNIZED LOSSES |
| 25476 | NO RECOGNIZED LOSSES |
| 25486 | NO RECOGNIZED LOSSES |
| 25488 | NO RECOGNIZED LOSSES |
| 25489 | NO RECOGNIZED LOSSES |
| 25492 | NO RECOGNIZED LOSSES |
| 25495 | NO RECOGNIZED LOSSES |
| 25499 | NO RECOGNIZED LOSSES |
| 25502 | NO RECOGNIZED LOSSES |
| 25504 | NO RECOGNIZED LOSSES |
| 25507 | SHARES NOT PURCHASED |
| 25515 | PURCHASED OUTSIDE CLASS PERIOD |
| 25516 | NO RECOGNIZED LOSSES |
| 25525 | DUPLICATE CLAIM FILED |
| 25527 | NO RECOGNIZED LOSSES |
| 25530 | NO RECOGNIZED LOSSES |
| 25538 | PURCHASED OUTSIDE CLASS PERIOD |
| 25540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

Claim #                    Reason for Rejection

25545 NO RECOGNIZED LOSSES
25548 NO RECOGNIZED LOSSES
25549 NO RECOGNIZED LOSSES
25550 NO RECOGNIZED LOSSES
25551 NO RECOGNIZED LOSSES
25552 PURCHASED OUTSIDE CLASS PERIOD
25553 PURCHASED OUTSIDE CLASS PERIOD
25554 NO RECOGNIZED LOSSES
25559 NO RECOGNIZED LOSSES
25565 NO RECOGNIZED LOSSES
25566 NO RECOGNIZED LOSSES
25570 NO RECOGNIZED LOSSES
25577 NO RECOGNIZED LOSSES
25579 SHARES NOT PURCHASED
25580 NO RECOGNIZED LOSSES
25581 PURCHASED OUTSIDE CLASS PERIOD
25582 DUPLICATE CLAIM FILED
25584 PURCHASED OUTSIDE CLASS PERIOD
25585 PURCHASED OUTSIDE CLASS PERIOD
25587 PURCHASED OUTSIDE CLASS PERIOD
25590 NO RECOGNIZED LOSSES
25592 NO RECOGNIZED LOSSES
25593 NO RECOGNIZED LOSSES
25594 NO RECOGNIZED LOSSES
25609 PURCHASED OUTSIDE CLASS PERIOD
25610 NO RECOGNIZED LOSSES
25616 NO RECOGNIZED LOSSES
25619 NO RECOGNIZED LOSSES
25628 PURCHASED OUTSIDE CLASS PERIOD
25631 NO RECOGNIZED LOSSES
25635 NO RECOGNIZED LOSSES
25636 NO RECOGNIZED LOSSES
25647 PURCHASED OUTSIDE CLASS PERIOD
25650 NO RECOGNIZED LOSSES
25654 PURCHASED OUTSIDE CLASS PERIOD
25655 NO RECOGNIZED LOSSES
25663 NO RECOGNIZED LOSSES
25664 NO RECOGNIZED LOSSES
25665 NO RECOGNIZED LOSSES
25667 PURCHASED OUTSIDE CLASS PERIOD
25674 NO RECOGNIZED LOSSES
25675 NO RECOGNIZED LOSSES
25677 NO RECOGNIZED LOSSES
25679 NO RECOGNIZED LOSSES
25683 NO RECOGNIZED LOSSES
25689 SHARES NOT PURCHASED
25690 NO RECOGNIZED LOSSES
25693 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 25702 | NO RECOGNIZED LOSSES |
| 25706 | NO RECOGNIZED LOSSES |
| 25707 | NO RECOGNIZED LOSSES |
| 25715 | PURCHASED OUTSIDE CLASS PERIOD |
| 25716 | NO RECOGNIZED LOSSES |
| 25717 | NO RECOGNIZED LOSSES |
| 25718 | NO RECOGNIZED LOSSES |
| 25719 | SHARES NOT PURCHASED |
| 25720 | PURCHASED OUTSIDE CLASS PERIOD |
| 25721 | NO RECOGNIZED LOSSES |
| 25722 | NO RECOGNIZED LOSSES |
| 25725 | NO RECOGNIZED LOSSES |
| 25726 | NO RECOGNIZED LOSSES |
| 25727 | NO RECOGNIZED LOSSES |
| 25730 | NO RECOGNIZED LOSSES |
| 25738 | PURCHASED OUTSIDE CLASS PERIOD |
| 25740 | NO RECOGNIZED LOSSES |
| 25742 | NO RECOGNIZED LOSSES |
| 25743 | NO RECOGNIZED LOSSES |
| 25745 | PURCHASED OUTSIDE CLASS PERIOD |
| 25746 | PURCHASED OUTSIDE CLASS PERIOD |
| 25749 | NO RECOGNIZED LOSSES |
| 25751 | PURCHASED OUTSIDE CLASS PERIOD |
| 25753 | NO RECOGNIZED LOSSES |
| 25759 | NO RECOGNIZED LOSSES |
| 25764 | NO RECOGNIZED LOSSES |
| 25766 | PURCHASED OUTSIDE CLASS PERIOD |
| 25768 | NO RECOGNIZED LOSSES |
| 25769 | NO RECOGNIZED LOSSES |
| 25772 | NO RECOGNIZED LOSSES |
| 25773 | NO RECOGNIZED LOSSES |
| 25774 | NO RECOGNIZED LOSSES |
| 25777 | NO RECOGNIZED LOSSES |
| 25784 | PURCHASED OUTSIDE CLASS PERIOD |
| 25786 | NO RECOGNIZED LOSSES |
| 25787 | NO RECOGNIZED LOSSES |
| 25788 | NO RECOGNIZED LOSSES |
| 25792 | NO RECOGNIZED LOSSES |
| 25793 | PURCHASED OUTSIDE CLASS PERIOD |
| 25794 | NO RECOGNIZED LOSSES |
| 25795 | PURCHASED OUTSIDE CLASS PERIOD |
| 25796 | PURCHASED OUTSIDE CLASS PERIOD |
| 25797 | PURCHASED OUTSIDE CLASS PERIOD |
| 25798 | PURCHASED OUTSIDE CLASS PERIOD |
| 25799 | PURCHASED OUTSIDE CLASS PERIOD |
| 25800 | PURCHASED OUTSIDE CLASS PERIOD |
| 25824 | NO RECOGNIZED LOSSES |
| 25837 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 25839 | NO RECOGNIZED LOSSES |
| 25844 | NO RECOGNIZED LOSSES |
| 25847 | NO RECOGNIZED LOSSES |
| 25851 | NO RECOGNIZED LOSSES |
| 25854 | NO RECOGNIZED LOSSES |
| 25867 | NO RECOGNIZED LOSSES |
| 25872 | NO RECOGNIZED LOSSES |
| 25873 | NO RECOGNIZED LOSSES |
| 25874 | NO RECOGNIZED LOSSES |
| 25875 | NO RECOGNIZED LOSSES |
| 25876 | NO RECOGNIZED LOSSES |
| 25877 | NO RECOGNIZED LOSSES |
| 25878 | NO RECOGNIZED LOSSES |
| 25882 | NO RECOGNIZED LOSSES |
| 25885 | NO RECOGNIZED LOSSES |
| 25886 | NO RECOGNIZED LOSSES |
| 25893 | NO RECOGNIZED LOSSES |
| 25895 | NO RECOGNIZED LOSSES |
| 25921 | NO RECOGNIZED LOSSES |
| 25922 | NO RECOGNIZED LOSSES |
| 25923 | NO RECOGNIZED LOSSES |
| 25924 | NO RECOGNIZED LOSSES |
| 25928 | NO RECOGNIZED LOSSES |
| 25930 | SHARES NOT PURCHASED |
| 25935 | NO RECOGNIZED LOSSES |
| 25939 | NO RECOGNIZED LOSSES |
| 25942 | NO RECOGNIZED LOSSES |
| 25944 | NO RECOGNIZED LOSSES |
| 25949 | NO RECOGNIZED LOSSES |
| 25950 | SHARES NOT PURCHASED |
| 25959 | NO RECOGNIZED LOSSES |
| 25962 | NO RECOGNIZED LOSSES |
| 25966 | NO RECOGNIZED LOSSES |
| 25978 | NO RECOGNIZED LOSSES |
| 25983 | NO RECOGNIZED LOSSES |
| 25986 | NO RECOGNIZED LOSSES |
| 25989 | SHARES NOT PURCHASED |
| 25995 | NO RECOGNIZED LOSSES |
| 26005 | SHARES NOT PURCHASED |
| 26008 | NO RECOGNIZED LOSSES |
| 26009 | NO RECOGNIZED LOSSES |
| 26013 | NO RECOGNIZED LOSSES |
| 26016 | NO RECOGNIZED LOSSES |
| 26025 | NO RECOGNIZED LOSSES |
| 26026 | SHARES NOT PURCHASED |
| 26037 | NO RECOGNIZED LOSSES |
| 26051 | NO RECOGNIZED LOSSES |
| 26052 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 26066 | NO RECOGNIZED LOSSES |
| 26076 | NO RECOGNIZED LOSSES |
| 26079 | NO RECOGNIZED LOSSES |
| 26088 | PURCHASED OUTSIDE CLASS PERIOD |
| 26091 | SHARES NOT PURCHASED |
| 26107 | SHARES NOT PURCHASED |
| 26118 | NO RECOGNIZED LOSSES |
| 26119 | NO RECOGNIZED LOSSES |
| 26120 | PURCHASED OUTSIDE CLASS PERIOD |
| 26121 | PURCHASED OUTSIDE CLASS PERIOD |
| 26123 | PURCHASED OUTSIDE CLASS PERIOD |
| 26124 | PURCHASED OUTSIDE CLASS PERIOD |
| 26125 | PURCHASED OUTSIDE CLASS PERIOD |
| 26126 | PURCHASED OUTSIDE CLASS PERIOD |
| 26128 | PURCHASED OUTSIDE CLASS PERIOD |
| 26130 | PURCHASED OUTSIDE CLASS PERIOD |
| 26132 | PURCHASED OUTSIDE CLASS PERIOD |
| 26133 | PURCHASED OUTSIDE CLASS PERIOD |
| 26134 | PURCHASED OUTSIDE CLASS PERIOD |
| 26135 | PURCHASED OUTSIDE CLASS PERIOD |
| 26136 | PURCHASED OUTSIDE CLASS PERIOD |
| 26137 | NO RECOGNIZED LOSSES |
| 26138 | PURCHASED OUTSIDE CLASS PERIOD |
| 26139 | PURCHASED OUTSIDE CLASS PERIOD |
| 26140 | NO RECOGNIZED LOSSES |
| 26142 | PURCHASED OUTSIDE CLASS PERIOD |
| 26144 | PURCHASED OUTSIDE CLASS PERIOD |
| 26145 | PURCHASED OUTSIDE CLASS PERIOD |
| 26146 | PURCHASED OUTSIDE CLASS PERIOD |
| 26147 | PURCHASED OUTSIDE CLASS PERIOD |
| 26152 | NO RECOGNIZED LOSSES |
| 26153 | PURCHASED OUTSIDE CLASS PERIOD |
| 26154 | NO RECOGNIZED LOSSES |
| 26155 | PURCHASED OUTSIDE CLASS PERIOD |
| 26156 | NO RECOGNIZED LOSSES |
| 26157 | NO RECOGNIZED LOSSES |
| 26158 | NO RECOGNIZED LOSSES |
| 26159 | PURCHASED OUTSIDE CLASS PERIOD |
| 26162 | PURCHASED OUTSIDE CLASS PERIOD |
| 26164 | NO RECOGNIZED LOSSES |
| 26165 | SHARES NOT PURCHASED |
| 26166 | NO RECOGNIZED LOSSES |
| 26167 | PURCHASED OUTSIDE CLASS PERIOD |
| 26168 | NO RECOGNIZED LOSSES |
| 26170 | NO RECOGNIZED LOSSES |
| 26171 | SHARES NOT PURCHASED |
| 26172 | NO RECOGNIZED LOSSES |
| 26173 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26174 | PURCHASED OUTSIDE CLASS PERIOD |
| 26176 | NO RECOGNIZED LOSSES |
| 26180 | NO RECOGNIZED LOSSES |
| 26183 | NO RECOGNIZED LOSSES |
| 26185 | PURCHASED OUTSIDE CLASS PERIOD |
| 26186 | NO RECOGNIZED LOSSES |
| 26187 | NO RECOGNIZED LOSSES |
| 26189 | PURCHASED OUTSIDE CLASS PERIOD |
| 26190 | PURCHASED OUTSIDE CLASS PERIOD |
| 26191 | NO RECOGNIZED LOSSES |
| 26192 | NO RECOGNIZED LOSSES |
| 26193 | PURCHASED OUTSIDE CLASS PERIOD |
| 26194 | SHARES NOT PURCHASED |
| 26195 | SHARES NOT PURCHASED |
| 26196 | SHARES NOT PURCHASED |
| 26197 | SHARES NOT PURCHASED |
| 26199 | SHARES NOT PURCHASED |
| 26204 | NO RECOGNIZED LOSSES |
| 26209 | NO RECOGNIZED LOSSES |
| 26223 | SHARES NOT PURCHASED |
| 26226 | NO RECOGNIZED LOSSES |
| 26229 | NO RECOGNIZED LOSSES |
| 26230 | NO RECOGNIZED LOSSES |
| 26233 | NO RECOGNIZED LOSSES |
| 26239 | NO RECOGNIZED LOSSES |
| 26241 | SHARES NOT PURCHASED |
| 26242 | SHARES NOT PURCHASED |
| 26244 | SHARES NOT PURCHASED |
| 26247 | SHARES NOT PURCHASED |
| 26248 | NO RECOGNIZED LOSSES |
| 26251 | NO RECOGNIZED LOSSES |
| 26264 | NO RECOGNIZED LOSSES |
| 26270 | NO RECOGNIZED LOSSES |
| 26272 | NO RECOGNIZED LOSSES |
| 26274 | SHARES NOT PURCHASED |
| 26283 | SHARES NOT PURCHASED |
| 26289 | NO RECOGNIZED LOSSES |
| 26307 | NO RECOGNIZED LOSSES |
| 26314 | NO RECOGNIZED LOSSES |
| 26315 | NO RECOGNIZED LOSSES |
| 26330 | NO RECOGNIZED LOSSES |
| 26331 | NO RECOGNIZED LOSSES |
| 26334 | NO RECOGNIZED LOSSES |
| 26335 | NO RECOGNIZED LOSSES |
| 26338 | NO RECOGNIZED LOSSES |
| 26342 | NO RECOGNIZED LOSSES |
| 26353 | NO RECOGNIZED LOSSES |
| 26356 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26357 | NO RECOGNIZED LOSSES |
| 26358 | NO RECOGNIZED LOSSES |
| 26359 | NO RECOGNIZED LOSSES |
| 26360 | NO RECOGNIZED LOSSES |
| 26361 | NO RECOGNIZED LOSSES |
| 26362 | NO RECOGNIZED LOSSES |
| 26364 | NO RECOGNIZED LOSSES |
| 26368 | NO RECOGNIZED LOSSES |
| 26378 | PURCHASED OUTSIDE CLASS PERIOD |
| 26380 | NO RECOGNIZED LOSSES |
| 26381 | PURCHASED OUTSIDE CLASS PERIOD |
| 26383 | PURCHASED OUTSIDE CLASS PERIOD |
| 26394 | NO RECOGNIZED LOSSES |
| 26396 | NO RECOGNIZED LOSSES |
| 26403 | NO RECOGNIZED LOSSES |
| 26404 | NO RECOGNIZED LOSSES |
| 26406 | NO RECOGNIZED LOSSES |
| 26408 | NO RECOGNIZED LOSSES |
| 26409 | NO RECOGNIZED LOSSES |
| 26410 | NO RECOGNIZED LOSSES |
| 26411 | PURCHASED OUTSIDE CLASS PERIOD |
| 26412 | NO RECOGNIZED LOSSES |
| 26415 | NO RECOGNIZED LOSSES |
| 26416 | NO RECOGNIZED LOSSES |
| 26417 | NO RECOGNIZED LOSSES |
| 26427 | NO RECOGNIZED LOSSES |
| 26428 | NO RECOGNIZED LOSSES |
| 26430 | SHARES NOT PURCHASED |
| 26431 | NO RECOGNIZED LOSSES |
| 26434 | NO RECOGNIZED LOSSES |
| 26437 | NO RECOGNIZED LOSSES |
| 26438 | NO RECOGNIZED LOSSES |
| 26440 | NO RECOGNIZED LOSSES |
| 26447 | SHARES NOT PURCHASED |
| 26448 | NO RECOGNIZED LOSSES |
| 26449 | PURCHASED OUTSIDE CLASS PERIOD |
| 26450 | NO RECOGNIZED LOSSES |
| 26451 | NO RECOGNIZED LOSSES |
| 26452 | PURCHASED OUTSIDE CLASS PERIOD |
| 26457 | NO RECOGNIZED LOSSES |
| 26458 | NO RECOGNIZED LOSSES |
| 26462 | PURCHASED OUTSIDE CLASS PERIOD |
| 26464 | PURCHASED OUTSIDE CLASS PERIOD |
| 26467 | PURCHASED OUTSIDE CLASS PERIOD |
| 26472 | PURCHASED OUTSIDE CLASS PERIOD |
| 26473 | PURCHASED OUTSIDE CLASS PERIOD |
| 26474 | PURCHASED OUTSIDE CLASS PERIOD |
| 26476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 26478 | NO RECOGNIZED LOSSES |
| 26479 | PURCHASED OUTSIDE CLASS PERIOD |
| 26480 | NO RECOGNIZED LOSSES |
| 26481 | NO RECOGNIZED LOSSES |
| 26482 | NO RECOGNIZED LOSSES |
| 26501 | NO RECOGNIZED LOSSES |
| 26513 | NO RECOGNIZED LOSSES |
| 26586 | NO RECOGNIZED LOSSES |
| 26587 | NO RECOGNIZED LOSSES |
| 26588 | NO RECOGNIZED LOSSES |
| 26590 | NO RECOGNIZED LOSSES |
| 26592 | NO RECOGNIZED LOSSES |
| 26595 | NO RECOGNIZED LOSSES |
| 26596 | NO RECOGNIZED LOSSES |
| 26597 | NO RECOGNIZED LOSSES |
| 26601 | NO RECOGNIZED LOSSES |
| 26607 | NO RECOGNIZED LOSSES |
| 26613 | NO RECOGNIZED LOSSES |
| 26615 | NO RECOGNIZED LOSSES |
| 26622 | NO RECOGNIZED LOSSES |
| 26628 | NO RECOGNIZED LOSSES |
| 26630 | NO RECOGNIZED LOSSES |
| 26637 | NO RECOGNIZED LOSSES |
| 26638 | NO RECOGNIZED LOSSES |
| 26641 | NO RECOGNIZED LOSSES |
| 26647 | NO RECOGNIZED LOSSES |
| 26667 | NO RECOGNIZED LOSSES |
| 26670 | NO RECOGNIZED LOSSES |
| 26676 | NO RECOGNIZED LOSSES |
| 26678 | NO RECOGNIZED LOSSES |
| 26680 | NO RECOGNIZED LOSSES |
| 26686 | NO RECOGNIZED LOSSES |
| 26690 | NO RECOGNIZED LOSSES |
| 26691 | NO RECOGNIZED LOSSES |
| 26692 | NO RECOGNIZED LOSSES |
| 26696 | NO RECOGNIZED LOSSES |
| 26697 | NO RECOGNIZED LOSSES |
| 26700 | NO RECOGNIZED LOSSES |
| 26702 | NO RECOGNIZED LOSSES |
| 26703 | NO RECOGNIZED LOSSES |
| 26711 | NO RECOGNIZED LOSSES |
| 26713 | NO RECOGNIZED LOSSES |
| 26717 | NO RECOGNIZED LOSSES |
| 26727 | NO RECOGNIZED LOSSES |
| 26728 | NO RECOGNIZED LOSSES |
| 26729 | SHARES NOT PURCHASED |
| 26737 | NO RECOGNIZED LOSSES |
| 26738 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 26756 | NO RECOGNIZED LOSSES |
| 26763 | NO RECOGNIZED LOSSES |
| 26764 | NO RECOGNIZED LOSSES |
| 26767 | NO RECOGNIZED LOSSES |
| 26768 | NO RECOGNIZED LOSSES |
| 26781 | NO RECOGNIZED LOSSES |
| 26802 | NO RECOGNIZED LOSSES |
| 26808 | NO RECOGNIZED LOSSES |
| 26809 | NO RECOGNIZED LOSSES |
| 26825 | NO RECOGNIZED LOSSES |
| 26838 | NO RECOGNIZED LOSSES |
| 26867 | NO RECOGNIZED LOSSES |
| 26880 | NO RECOGNIZED LOSSES |
| 26898 | NO RECOGNIZED LOSSES |
| 26904 | NO RECOGNIZED LOSSES |
| 26906 | NO RECOGNIZED LOSSES |
| 26908 | NO RECOGNIZED LOSSES |
| 26916 | NO RECOGNIZED LOSSES |
| 26917 | NO RECOGNIZED LOSSES |
| 26940 | NO RECOGNIZED LOSSES |
| 26945 | NO RECOGNIZED LOSSES |
| 26973 | NO RECOGNIZED LOSSES |
| 26985 | NO RECOGNIZED LOSSES |
| 27011 | NO RECOGNIZED LOSSES |
| 27013 | NO RECOGNIZED LOSSES |
| 27016 | NO RECOGNIZED LOSSES |
| 27028 | NO RECOGNIZED LOSSES |
| 27031 | NO RECOGNIZED LOSSES |
| 27055 | NO RECOGNIZED LOSSES |
| 27071 | NO RECOGNIZED LOSSES |
| 27078 | NO RECOGNIZED LOSSES |
| 27080 | NO RECOGNIZED LOSSES |
| 27087 | NO RECOGNIZED LOSSES |
| 27090 | NO RECOGNIZED LOSSES |
| 27095 | NO RECOGNIZED LOSSES |
| 27096 | NO RECOGNIZED LOSSES |
| 27098 | NO RECOGNIZED LOSSES |
| 27124 | NO RECOGNIZED LOSSES |
| 27136 | PURCHASED OUTSIDE CLASS PERIOD |
| 27142 | NO RECOGNIZED LOSSES |
| 27170 | NO RECOGNIZED LOSSES |
| 27176 | SHARES NOT PURCHASED |
| 27184 | NO RECOGNIZED LOSSES |
| 27208 | NO RECOGNIZED LOSSES |
| 27216 | NO RECOGNIZED LOSSES |
| 27225 | NO RECOGNIZED LOSSES |
| 27259 | NO RECOGNIZED LOSSES |
| 27261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 27268 | NO RECOGNIZED LOSSES |
| 27270 | NO RECOGNIZED LOSSES |
| 27278 | NO RECOGNIZED LOSSES |
| 27280 | NO RECOGNIZED LOSSES |
| 27286 | SHARES NOT PURCHASED |
| 27293 | NO RECOGNIZED LOSSES |
| 27302 | NO RECOGNIZED LOSSES |
| 27323 | NO RECOGNIZED LOSSES |
| 27330 | NO RECOGNIZED LOSSES |
| 27344 | SHARES NOT PURCHASED |
| 27354 | SHARES NOT PURCHASED |
| 27366 | NO RECOGNIZED LOSSES |
| 27395 | NO RECOGNIZED LOSSES |
| 27397 | NO RECOGNIZED LOSSES |
| 27398 | NO RECOGNIZED LOSSES |
| 27400 | NO RECOGNIZED LOSSES |
| 27401 | NO RECOGNIZED LOSSES |
| 27402 | NO RECOGNIZED LOSSES |
| 27407 | NO RECOGNIZED LOSSES |
| 27429 | NO RECOGNIZED LOSSES |
| 27430 | NO RECOGNIZED LOSSES |
| 27442 | NO RECOGNIZED LOSSES |
| 27451 | NO RECOGNIZED LOSSES |
| 27452 | NO RECOGNIZED LOSSES |
| 27453 | NO RECOGNIZED LOSSES |
| 27454 | NO RECOGNIZED LOSSES |
| 27455 | NO RECOGNIZED LOSSES |
| 27456 | NO RECOGNIZED LOSSES |
| 27465 | NO RECOGNIZED LOSSES |
| 27473 | NO RECOGNIZED LOSSES |
| 27499 | NO RECOGNIZED LOSSES |
| 27503 | NO RECOGNIZED LOSSES |
| 27515 | NO RECOGNIZED LOSSES |
| 27517 | NO RECOGNIZED LOSSES |
| 27520 | NO RECOGNIZED LOSSES |
| 27521 | NO RECOGNIZED LOSSES |
| 27527 | NO RECOGNIZED LOSSES |
| 27536 | NO RECOGNIZED LOSSES |
| 27537 | NO RECOGNIZED LOSSES |
| 27550 | NO RECOGNIZED LOSSES |
| 27556 | NO RECOGNIZED LOSSES |
| 27557 | NO RECOGNIZED LOSSES |
| 27558 | NO RECOGNIZED LOSSES |
| 27559 | NO RECOGNIZED LOSSES |
| 27561 | NO RECOGNIZED LOSSES |
| 27562 | NO RECOGNIZED LOSSES |
| 27582 | NO RECOGNIZED LOSSES |
| 27589 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 27590 | NO RECOGNIZED LOSSES |
| 27602 | NO RECOGNIZED LOSSES |
| 27621 | NO RECOGNIZED LOSSES |
| 27636 | NO RECOGNIZED LOSSES |
| 27637 | NO RECOGNIZED LOSSES |
| 27638 | NO RECOGNIZED LOSSES |
| 27639 | NO RECOGNIZED LOSSES |
| 27640 | NO RECOGNIZED LOSSES |
| 27646 | NO RECOGNIZED LOSSES |
| 27647 | NO RECOGNIZED LOSSES |
| 27652 | NO RECOGNIZED LOSSES |
| 27664 | NO RECOGNIZED LOSSES |
| 27665 | NO RECOGNIZED LOSSES |
| 27673 | NO RECOGNIZED LOSSES |
| 27674 | NO RECOGNIZED LOSSES |
| 27681 | NO RECOGNIZED LOSSES |
| 27698 | NO RECOGNIZED LOSSES |
| 27712 | NO RECOGNIZED LOSSES |
| 27713 | NO RECOGNIZED LOSSES |
| 27714 | NO RECOGNIZED LOSSES |
| 27715 | NO RECOGNIZED LOSSES |
| 27720 | NO RECOGNIZED LOSSES |
| 27721 | NO RECOGNIZED LOSSES |
| 27723 | NO RECOGNIZED LOSSES |
| 27726 | NO RECOGNIZED LOSSES |
| 27727 | NO RECOGNIZED LOSSES |
| 27733 | NO RECOGNIZED LOSSES |
| 27734 | NO RECOGNIZED LOSSES |
| 27736 | NO RECOGNIZED LOSSES |
| 27737 | NO RECOGNIZED LOSSES |
| 27738 | NO RECOGNIZED LOSSES |
| 27739 | NO RECOGNIZED LOSSES |
| 27740 | NO RECOGNIZED LOSSES |
| 27757 | NO RECOGNIZED LOSSES |
| 27786 | NO RECOGNIZED LOSSES |
| 27789 | NO RECOGNIZED LOSSES |
| 27802 | NO RECOGNIZED LOSSES |
| 27803 | NO RECOGNIZED LOSSES |
| 27804 | NO RECOGNIZED LOSSES |
| 27805 | NO RECOGNIZED LOSSES |
| 27806 | NO RECOGNIZED LOSSES |
| 27812 | NO RECOGNIZED LOSSES |
| 27816 | NO RECOGNIZED LOSSES |
| 27819 | NO RECOGNIZED LOSSES |
| 27827 | NO RECOGNIZED LOSSES |
| 27828 | NO RECOGNIZED LOSSES |
| 27829 | SHARES NOT PURCHASED |
| 27833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                     Reason for Rejection

27834 NO RECOGNIZED LOSSES
27836 NO RECOGNIZED LOSSES
27837 NO RECOGNIZED LOSSES
27843 NO RECOGNIZED LOSSES
27844 NO RECOGNIZED LOSSES
27846 SHARES NOT PURCHASED
27855 PURCHASED OUTSIDE CLASS PERIOD
27857 NO RECOGNIZED LOSSES
27858 NO RECOGNIZED LOSSES
27862 NO RECOGNIZED LOSSES
27864 NO RECOGNIZED LOSSES
27865 NO RECOGNIZED LOSSES
27866 NO RECOGNIZED LOSSES
27868 NO RECOGNIZED LOSSES
27875 NO RECOGNIZED LOSSES
27876 NO RECOGNIZED LOSSES
27885 NO RECOGNIZED LOSSES
27891 NO RECOGNIZED LOSSES
27893 NO RECOGNIZED LOSSES
27898 NO RECOGNIZED LOSSES
27899 NO RECOGNIZED LOSSES
27905 NO RECOGNIZED LOSSES
27906 NO RECOGNIZED LOSSES
27909 NO RECOGNIZED LOSSES
27910 NO RECOGNIZED LOSSES
27912 NO RECOGNIZED LOSSES
27920 NO RECOGNIZED LOSSES
27926 NO RECOGNIZED LOSSES
27927 NO RECOGNIZED LOSSES
27930 NO RECOGNIZED LOSSES
27940 NO RECOGNIZED LOSSES
27941 NO RECOGNIZED LOSSES
27942 NO RECOGNIZED LOSSES
27946 NO RECOGNIZED LOSSES
27947 NO RECOGNIZED LOSSES
27950 NO RECOGNIZED LOSSES
27952 NO RECOGNIZED LOSSES
27956 NO RECOGNIZED LOSSES
27958 NO RECOGNIZED LOSSES
27963 NO RECOGNIZED LOSSES
27964 NO RECOGNIZED LOSSES
27966 SHARES NOT PURCHASED
27968 NO RECOGNIZED LOSSES
27970 NO RECOGNIZED LOSSES
27987 NO RECOGNIZED LOSSES
27992 NO RECOGNIZED LOSSES
27993 NO RECOGNIZED LOSSES
27999 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 28004 | NO RECOGNIZED LOSSES |
| 28028 | NO RECOGNIZED LOSSES |
| 28030 | NO RECOGNIZED LOSSES |
| 28038 | NO RECOGNIZED LOSSES |
| 28039 | NO RECOGNIZED LOSSES |
| 28042 | NO RECOGNIZED LOSSES |
| 28043 | NO RECOGNIZED LOSSES |
| 28047 | NO RECOGNIZED LOSSES |
| 28048 | NO RECOGNIZED LOSSES |
| 28055 | NO RECOGNIZED LOSSES |
| 28065 | NO RECOGNIZED LOSSES |
| 28072 | NO RECOGNIZED LOSSES |
| 28074 | NO RECOGNIZED LOSSES |
| 28075 | NO RECOGNIZED LOSSES |
| 28076 | NO RECOGNIZED LOSSES |
| 28079 | NO RECOGNIZED LOSSES |
| 28080 | NO RECOGNIZED LOSSES |
| 28081 | NO RECOGNIZED LOSSES |
| 28082 | NO RECOGNIZED LOSSES |
| 28089 | SHARES NOT PURCHASED |
| 28091 | SHARES NOT PURCHASED |
| 28092 | NO RECOGNIZED LOSSES |
| 28096 | NO RECOGNIZED LOSSES |
| 28097 | SHARES NOT PURCHASED |
| 28099 | NO RECOGNIZED LOSSES |
| 28101 | NO RECOGNIZED LOSSES |
| 28103 | SHARES NOT PURCHASED |
| 28111 | NO RECOGNIZED LOSSES |
| 28114 | NO RECOGNIZED LOSSES |
| 28115 | NO RECOGNIZED LOSSES |
| 28116 | NO RECOGNIZED LOSSES |
| 28117 | NO RECOGNIZED LOSSES |
| 28118 | NO RECOGNIZED LOSSES |
| 28120 | PURCHASED OUTSIDE CLASS PERIOD |
| 28122 | SHARES NOT PURCHASED |
| 28126 | SHARES NOT PURCHASED |
| 28128 | NO RECOGNIZED LOSSES |
| 28130 | NO RECOGNIZED LOSSES |
| 28134 | NO RECOGNIZED LOSSES |
| 28135 | NO RECOGNIZED LOSSES |
| 28137 | NO RECOGNIZED LOSSES |
| 28138 | NO RECOGNIZED LOSSES |
| 28145 | NO RECOGNIZED LOSSES |
| 28151 | NO RECOGNIZED LOSSES |
| 28154 | NO RECOGNIZED LOSSES |
| 28155 | NO RECOGNIZED LOSSES |
| 28156 | NO RECOGNIZED LOSSES |
| 28163 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 28167 | NO RECOGNIZED LOSSES |
| 28168 | NO RECOGNIZED LOSSES |
| 28172 | SHARES NOT PURCHASED |
| 28185 | NO RECOGNIZED LOSSES |
| 28186 | NO RECOGNIZED LOSSES |
| 28189 | NO RECOGNIZED LOSSES |
| 28190 | NO RECOGNIZED LOSSES |
| 28194 | NO RECOGNIZED LOSSES |
| 28200 | NO RECOGNIZED LOSSES |
| 28202 | NO RECOGNIZED LOSSES |
| 28205 | NO RECOGNIZED LOSSES |
| 28218 | NO RECOGNIZED LOSSES |
| 28226 | NO RECOGNIZED LOSSES |
| 28227 | NO RECOGNIZED LOSSES |
| 28228 | NO RECOGNIZED LOSSES |
| 28229 | NO RECOGNIZED LOSSES |
| 28230 | NO RECOGNIZED LOSSES |
| 28236 | SHARES NOT PURCHASED |
| 28242 | NO RECOGNIZED LOSSES |
| 28252 | NO RECOGNIZED LOSSES |
| 28253 | NO RECOGNIZED LOSSES |
| 28257 | NO RECOGNIZED LOSSES |
| 28258 | NO RECOGNIZED LOSSES |
| 28265 | NO RECOGNIZED LOSSES |
| 28269 | NO RECOGNIZED LOSSES |
| 28270 | NO RECOGNIZED LOSSES |
| 28275 | NO RECOGNIZED LOSSES |
| 28281 | NO RECOGNIZED LOSSES |
| 28287 | NO RECOGNIZED LOSSES |
| 28299 | NO RECOGNIZED LOSSES |
| 28309 | NO RECOGNIZED LOSSES |
| 28311 | NO RECOGNIZED LOSSES |
| 28312 | NO RECOGNIZED LOSSES |
| 28313 | NO RECOGNIZED LOSSES |
| 28357 | SHARES NOT PURCHASED |
| 28358 | NO RECOGNIZED LOSSES |
| 28387 | NO RECOGNIZED LOSSES |
| 28405 | NO RECOGNIZED LOSSES |
| 28411 | NO RECOGNIZED LOSSES |
| 28412 | NO RECOGNIZED LOSSES |
| 28415 | NO RECOGNIZED LOSSES |
| 28416 | NO RECOGNIZED LOSSES |
| 28417 | NO RECOGNIZED LOSSES |
| 28418 | NO RECOGNIZED LOSSES |
| 28439 | NO RECOGNIZED LOSSES |
| 28441 | NO RECOGNIZED LOSSES |
| 28443 | SHARES NOT PURCHASED |
| 28449 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Reason for Rejection |
|---------|---------------------|
| 28460 | PURCHASED OUTSIDE CLASS PERIOD |
| 28466 | SHARES NOT PURCHASED |
| 28469 | SHARES NOT PURCHASED |
| 28472 | SHARES NOT PURCHASED |
| 28493 | PURCHASED OUTSIDE CLASS PERIOD |
| 28496 | PURCHASED OUTSIDE CLASS PERIOD |
| 28499 | PURCHASED OUTSIDE CLASS PERIOD |
| 28500 | PURCHASED OUTSIDE CLASS PERIOD |
| 28501 | SHARES NOT PURCHASED |
| 28505 | SHARES NOT PURCHASED |
| 28515 | PURCHASED OUTSIDE CLASS PERIOD |
| 28516 | PURCHASED OUTSIDE CLASS PERIOD |
| 28517 | PURCHASED OUTSIDE CLASS PERIOD |
| 28518 | PURCHASED OUTSIDE CLASS PERIOD |
| 28519 | PURCHASED OUTSIDE CLASS PERIOD |
| 28520 | PURCHASED OUTSIDE CLASS PERIOD |
| 28523 | NO RECOGNIZED LOSSES |
| 28539 | NO RECOGNIZED LOSSES |
| 28546 | NO RECOGNIZED LOSSES |
| 28553 | NO RECOGNIZED LOSSES |
| 28556 | NO RECOGNIZED LOSSES |
| 28562 | SHARES NOT PURCHASED |
| 28564 | NO RECOGNIZED LOSSES |
| 28565 | NO RECOGNIZED LOSSES |
| 28597 | SHARES NOT PURCHASED |
| 28599 | NO RECOGNIZED LOSSES |
| 28601 | NO RECOGNIZED LOSSES |
| 28649 | NO RECOGNIZED LOSSES |
| 28650 | NO RECOGNIZED LOSSES |
| 28657 | NO RECOGNIZED LOSSES |
| 28673 | SHARES NOT PURCHASED |
| 28680 | SHARES NOT PURCHASED |
| 28683 | NO RECOGNIZED LOSSES |
| 28685 | NO RECOGNIZED LOSSES |
| 28701 | SHARES NOT PURCHASED |
| 28709 | SHARES NOT PURCHASED |
| 28710 | SHARES NOT PURCHASED |
| 28711 | NO RECOGNIZED LOSSES |
| 28716 | SHARES NOT PURCHASED |
| 28720 | SHARES NOT PURCHASED |
| 28722 | NO RECOGNIZED LOSSES |
| 28726 | SHARES NOT PURCHASED |
| 28727 | NO RECOGNIZED LOSSES |
| 28728 | SHARES NOT PURCHASED |
| 28729 | NO RECOGNIZED LOSSES |
| 28737 | NO RECOGNIZED LOSSES |
| 28747 | NO RECOGNIZED LOSSES |
| 28754 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 28757 | SHARES NOT PURCHASED |
| 28758 | NO RECOGNIZED LOSSES |
| 28759 | NO RECOGNIZED LOSSES |
| 28760 | NO RECOGNIZED LOSSES |
| 28766 | SHARES NOT PURCHASED |
| 28781 | SHARES NOT PURCHASED |
| 28782 | SHARES NOT PURCHASED |
| 28786 | SHARES NOT PURCHASED |
| 28789 | NO RECOGNIZED LOSSES |
| 28790 | SHARES NOT PURCHASED |
| 28793 | SHARES NOT PURCHASED |
| 28795 | PURCHASED OUTSIDE CLASS PERIOD |
| 28797 | SHARES NOT PURCHASED |
| 28802 | SHARES NOT PURCHASED |
| 28811 | PURCHASED OUTSIDE CLASS PERIOD |
| 28815 | SHARES NOT PURCHASED |
| 28816 | NO RECOGNIZED LOSSES |
| 28824 | PURCHASED OUTSIDE CLASS PERIOD |
| 28827 | SHARES NOT PURCHASED |
| 28829 | SHARES NOT PURCHASED |
| 28830 | SHARES NOT PURCHASED |
| 28838 | NO RECOGNIZED LOSSES |
| 28839 | NO RECOGNIZED LOSSES |
| 28843 | PURCHASED OUTSIDE CLASS PERIOD |
| 28844 | PURCHASED OUTSIDE CLASS PERIOD |
| 28845 | PURCHASED OUTSIDE CLASS PERIOD |
| 28847 | PURCHASED OUTSIDE CLASS PERIOD |
| 28848 | PURCHASED OUTSIDE CLASS PERIOD |
| 28849 | PURCHASED OUTSIDE CLASS PERIOD |
| 28850 | PURCHASED OUTSIDE CLASS PERIOD |
| 28851 | PURCHASED OUTSIDE CLASS PERIOD |
| 28853 | SHARES NOT PURCHASED |
| 28855 | PURCHASED OUTSIDE CLASS PERIOD |
| 28881 | NO RECOGNIZED LOSSES |
| 28882 | NO RECOGNIZED LOSSES |
| 28911 | NO RECOGNIZED LOSSES |
| 28912 | NO RECOGNIZED LOSSES |
| 28914 | NO RECOGNIZED LOSSES |
| 28915 | NO RECOGNIZED LOSSES |
| 28917 | NO RECOGNIZED LOSSES |
| 28918 | NO RECOGNIZED LOSSES |
| 28932 | NO RECOGNIZED LOSSES |
| 28933 | NO RECOGNIZED LOSSES |
| 28936 | NO RECOGNIZED LOSSES |
| 28937 | NO RECOGNIZED LOSSES |
| 28949 | NO RECOGNIZED LOSSES |
| 28958 | NO RECOGNIZED LOSSES |
| 28973 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29003 | NO RECOGNIZED LOSSES |
| 29007 | NO RECOGNIZED LOSSES |
| 29008 | NO RECOGNIZED LOSSES |
| 29009 | NO RECOGNIZED LOSSES |
| 29011 | NO RECOGNIZED LOSSES |
| 29012 | NO RECOGNIZED LOSSES |
| 29024 | SHARES NOT PURCHASED |
| 29038 | PURCHASED OUTSIDE CLASS PERIOD |
| 29039 | NO RECOGNIZED LOSSES |
| 29040 | SHARES NOT PURCHASED |
| 29042 | SHARES NOT PURCHASED |
| 29043 | NO RECOGNIZED LOSSES |
| 29044 | NO RECOGNIZED LOSSES |
| 29045 | NO RECOGNIZED LOSSES |
| 29046 | SHARES NOT PURCHASED |
| 29047 | SHARES NOT PURCHASED |
| 29049 | SHARES NOT PURCHASED |
| 29050 | PURCHASED OUTSIDE CLASS PERIOD |
| 29051 | SHARES NOT PURCHASED |
| 29052 | SHARES NOT PURCHASED |
| 29053 | SHARES NOT PURCHASED |
| 29054 | SHARES NOT PURCHASED |
| 29055 | NO RECOGNIZED LOSSES |
| 29056 | NO RECOGNIZED LOSSES |
| 29057 | NO RECOGNIZED LOSSES |
| 29058 | NO RECOGNIZED LOSSES |
| 29060 | PURCHASED OUTSIDE CLASS PERIOD |
| 29061 | NO RECOGNIZED LOSSES |
| 29062 | SHARES NOT PURCHASED |
| 29063 | SHARES NOT PURCHASED |
| 29064 | SHARES NOT PURCHASED |
| 29065 | PURCHASED OUTSIDE CLASS PERIOD |
| 29066 | SHARES NOT PURCHASED |
| 29067 | PURCHASED OUTSIDE CLASS PERIOD |
| 29068 | PURCHASED OUTSIDE CLASS PERIOD |
| 29069 | SHARES NOT PURCHASED |
| 29070 | SHARES NOT PURCHASED |
| 29071 | PURCHASED OUTSIDE CLASS PERIOD |
| 29072 | SHARES NOT PURCHASED |
| 29073 | PURCHASED OUTSIDE CLASS PERIOD |
| 29074 | PURCHASED OUTSIDE CLASS PERIOD |
| 29075 | SHARES NOT PURCHASED |
| 29076 | SHARES NOT PURCHASED |
| 29077 | SHARES NOT PURCHASED |
| 29078 | PURCHASED OUTSIDE CLASS PERIOD |
| 29079 | PURCHASED OUTSIDE CLASS PERIOD |
| 29080 | SHARES NOT PURCHASED |
| 29081 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29082 | SHARES NOT PURCHASED |
| 29083 | SHARES NOT PURCHASED |
| 29084 | SHARES NOT PURCHASED |
| 29085 | PURCHASED OUTSIDE CLASS PERIOD |
| 29086 | SHARES NOT PURCHASED |
| 29087 | SHARES NOT PURCHASED |
| 29088 | PURCHASED OUTSIDE CLASS PERIOD |
| 29089 | SHARES NOT PURCHASED |
| 29090 | SHARES NOT PURCHASED |
| 29091 | NO RECOGNIZED LOSSES |
| 29092 | SHARES NOT PURCHASED |
| 29093 | SHARES NOT PURCHASED |
| 29094 | PURCHASED OUTSIDE CLASS PERIOD |
| 29095 | NO RECOGNIZED LOSSES |
| 29096 | SHARES NOT PURCHASED |
| 29102 | PURCHASED OUTSIDE CLASS PERIOD |
| 29103 | PURCHASED OUTSIDE CLASS PERIOD |
| 29104 | NO RECOGNIZED LOSSES |
| 29105 | PURCHASED OUTSIDE CLASS PERIOD |
| 29106 | PURCHASED OUTSIDE CLASS PERIOD |
| 29111 | PURCHASED OUTSIDE CLASS PERIOD |
| 29117 | SHARES NOT PURCHASED |
| 29118 | SHARES NOT PURCHASED |
| 29121 | SHARES NOT PURCHASED |
| 29122 | SHARES NOT PURCHASED |
| 29125 | NO RECOGNIZED LOSSES |
| 29128 | NO RECOGNIZED LOSSES |
| 29129 | NO RECOGNIZED LOSSES |
| 29131 | NO RECOGNIZED LOSSES |
| 29135 | NO RECOGNIZED LOSSES |
| 29136 | NO RECOGNIZED LOSSES |
| 29140 | NO RECOGNIZED LOSSES |
| 29142 | NO RECOGNIZED LOSSES |
| 29143 | SHARES NOT PURCHASED |
| 29144 | SHARES NOT PURCHASED |
| 29145 | NO RECOGNIZED LOSSES |
| 29155 | NO RECOGNIZED LOSSES |
| 29160 | NO RECOGNIZED LOSSES |
| 29164 | NO RECOGNIZED LOSSES |
| 29184 | PURCHASED OUTSIDE CLASS PERIOD |
| 29201 | NO RECOGNIZED LOSSES |
| 29214 | PURCHASED OUTSIDE CLASS PERIOD |
| 29218 | NO RECOGNIZED LOSSES |
| 29219 | PURCHASED OUTSIDE CLASS PERIOD |
| 29220 | NO RECOGNIZED LOSSES |
| 29221 | NO RECOGNIZED LOSSES |
| 29222 | NO RECOGNIZED LOSSES |
| 29223 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29224 | NO RECOGNIZED LOSSES |
| 29225 | PURCHASED OUTSIDE CLASS PERIOD |
| 29226 | PURCHASED OUTSIDE CLASS PERIOD |
| 29227 | PURCHASED OUTSIDE CLASS PERIOD |
| 29230 | PURCHASED OUTSIDE CLASS PERIOD |
| 29231 | PURCHASED OUTSIDE CLASS PERIOD |
| 29232 | PURCHASED OUTSIDE CLASS PERIOD |
| 29233 | PURCHASED OUTSIDE CLASS PERIOD |
| 29234 | PURCHASED OUTSIDE CLASS PERIOD |
| 29235 | PURCHASED OUTSIDE CLASS PERIOD |
| 29236 | PURCHASED OUTSIDE CLASS PERIOD |
| 29237 | PURCHASED OUTSIDE CLASS PERIOD |
| 29238 | PURCHASED OUTSIDE CLASS PERIOD |
| 29239 | PURCHASED OUTSIDE CLASS PERIOD |
| 29240 | PURCHASED OUTSIDE CLASS PERIOD |
| 29241 | NO RECOGNIZED LOSSES |
| 29242 | NO RECOGNIZED LOSSES |
| 29243 | NO RECOGNIZED LOSSES |
| 29244 | NO RECOGNIZED LOSSES |
| 29245 | NO RECOGNIZED LOSSES |
| 29246 | PURCHASED OUTSIDE CLASS PERIOD |
| 29247 | PURCHASED OUTSIDE CLASS PERIOD |
| 29248 | NO RECOGNIZED LOSSES |
| 29249 | NO RECOGNIZED LOSSES |
| 29250 | NO RECOGNIZED LOSSES |
| 29251 | NO RECOGNIZED LOSSES |
| 29252 | PURCHASED OUTSIDE CLASS PERIOD |
| 29253 | PURCHASED OUTSIDE CLASS PERIOD |
| 29254 | NO RECOGNIZED LOSSES |
| 29255 | NO RECOGNIZED LOSSES |
| 29256 | NO RECOGNIZED LOSSES |
| 29257 | NO RECOGNIZED LOSSES |
| 29258 | NO RECOGNIZED LOSSES |
| 29259 | PURCHASED OUTSIDE CLASS PERIOD |
| 29260 | NO RECOGNIZED LOSSES |
| 29261 | PURCHASED OUTSIDE CLASS PERIOD |
| 29262 | PURCHASED OUTSIDE CLASS PERIOD |
| 29263 | PURCHASED OUTSIDE CLASS PERIOD |
| 29264 | PURCHASED OUTSIDE CLASS PERIOD |
| 29266 | NO RECOGNIZED LOSSES |
| 29267 | PURCHASED OUTSIDE CLASS PERIOD |
| 29268 | NO RECOGNIZED LOSSES |
| 29269 | PURCHASED OUTSIDE CLASS PERIOD |
| 29270 | PURCHASED OUTSIDE CLASS PERIOD |
| 29271 | PURCHASED OUTSIDE CLASS PERIOD |
| 29272 | PURCHASED OUTSIDE CLASS PERIOD |
| 29273 | PURCHASED OUTSIDE CLASS PERIOD |
| 29274 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29275 | PURCHASED OUTSIDE CLASS PERIOD |
| 29276 | PURCHASED OUTSIDE CLASS PERIOD |
| 29277 | NO RECOGNIZED LOSSES |
| 29278 | PURCHASED OUTSIDE CLASS PERIOD |
| 29279 | PURCHASED OUTSIDE CLASS PERIOD |
| 29280 | PURCHASED OUTSIDE CLASS PERIOD |
| 29281 | PURCHASED OUTSIDE CLASS PERIOD |
| 29282 | PURCHASED OUTSIDE CLASS PERIOD |
| 29283 | PURCHASED OUTSIDE CLASS PERIOD |
| 29284 | PURCHASED OUTSIDE CLASS PERIOD |
| 29285 | NO RECOGNIZED LOSSES |
| 29286 | NO RECOGNIZED LOSSES |
| 29287 | PURCHASED OUTSIDE CLASS PERIOD |
| 29288 | PURCHASED OUTSIDE CLASS PERIOD |
| 29289 | PURCHASED OUTSIDE CLASS PERIOD |
| 29290 | NO RECOGNIZED LOSSES |
| 29291 | PURCHASED OUTSIDE CLASS PERIOD |
| 29292 | PURCHASED OUTSIDE CLASS PERIOD |
| 29293 | PURCHASED OUTSIDE CLASS PERIOD |
| 29294 | PURCHASED OUTSIDE CLASS PERIOD |
| 29295 | NO RECOGNIZED LOSSES |
| 29296 | PURCHASED OUTSIDE CLASS PERIOD |
| 29297 | PURCHASED OUTSIDE CLASS PERIOD |
| 29298 | NO RECOGNIZED LOSSES |
| 29299 | NO RECOGNIZED LOSSES |
| 29300 | NO RECOGNIZED LOSSES |
| 29301 | PURCHASED OUTSIDE CLASS PERIOD |
| 29302 | NO RECOGNIZED LOSSES |
| 29303 | NO RECOGNIZED LOSSES |
| 29304 | PURCHASED OUTSIDE CLASS PERIOD |
| 29305 | PURCHASED OUTSIDE CLASS PERIOD |
| 29306 | PURCHASED OUTSIDE CLASS PERIOD |
| 29307 | PURCHASED OUTSIDE CLASS PERIOD |
| 29308 | NO RECOGNIZED LOSSES |
| 29309 | NO RECOGNIZED LOSSES |
| 29310 | NO RECOGNIZED LOSSES |
| 29311 | PURCHASED OUTSIDE CLASS PERIOD |
| 29312 | NO RECOGNIZED LOSSES |
| 29313 | NO RECOGNIZED LOSSES |
| 29314 | NO RECOGNIZED LOSSES |
| 29315 | NO RECOGNIZED LOSSES |
| 29316 | NO RECOGNIZED LOSSES |
| 29317 | NO RECOGNIZED LOSSES |
| 29318 | PURCHASED OUTSIDE CLASS PERIOD |
| 29320 | PURCHASED OUTSIDE CLASS PERIOD |
| 29321 | NO RECOGNIZED LOSSES |
| 29322 | PURCHASED OUTSIDE CLASS PERIOD |
| 29323 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29324 | PURCHASED OUTSIDE CLASS PERIOD |
| 29325 | PURCHASED OUTSIDE CLASS PERIOD |
| 29326 | PURCHASED OUTSIDE CLASS PERIOD |
| 29327 | PURCHASED OUTSIDE CLASS PERIOD |
| 29328 | PURCHASED OUTSIDE CLASS PERIOD |
| 29329 | NO RECOGNIZED LOSSES |
| 29330 | NO RECOGNIZED LOSSES |
| 29331 | NO RECOGNIZED LOSSES |
| 29332 | NO RECOGNIZED LOSSES |
| 29333 | NO RECOGNIZED LOSSES |
| 29334 | PURCHASED OUTSIDE CLASS PERIOD |
| 29335 | NO RECOGNIZED LOSSES |
| 29336 | PURCHASED OUTSIDE CLASS PERIOD |
| 29337 | PURCHASED OUTSIDE CLASS PERIOD |
| 29338 | NO RECOGNIZED LOSSES |
| 29339 | PURCHASED OUTSIDE CLASS PERIOD |
| 29340 | PURCHASED OUTSIDE CLASS PERIOD |
| 29341 | PURCHASED OUTSIDE CLASS PERIOD |
| 29342 | PURCHASED OUTSIDE CLASS PERIOD |
| 29343 | PURCHASED OUTSIDE CLASS PERIOD |
| 29344 | NO RECOGNIZED LOSSES |
| 29345 | NO RECOGNIZED LOSSES |
| 29346 | NO RECOGNIZED LOSSES |
| 29347 | NO RECOGNIZED LOSSES |
| 29348 | NO RECOGNIZED LOSSES |
| 29349 | NO RECOGNIZED LOSSES |
| 29351 | PURCHASED OUTSIDE CLASS PERIOD |
| 29352 | PURCHASED OUTSIDE CLASS PERIOD |
| 29353 | PURCHASED OUTSIDE CLASS PERIOD |
| 29355 | NO RECOGNIZED LOSSES |
| 29359 | NO RECOGNIZED LOSSES |
| 29360 | NO RECOGNIZED LOSSES |
| 29361 | NO RECOGNIZED LOSSES |
| 29362 | NO RECOGNIZED LOSSES |
| 29363 | NO RECOGNIZED LOSSES |
| 29364 | PURCHASED OUTSIDE CLASS PERIOD |
| 29365 | NO RECOGNIZED LOSSES |
| 29366 | NO RECOGNIZED LOSSES |
| 29367 | NO RECOGNIZED LOSSES |
| 29368 | PURCHASED OUTSIDE CLASS PERIOD |
| 29369 | PURCHASED OUTSIDE CLASS PERIOD |
| 29370 | NO RECOGNIZED LOSSES |
| 29371 | NO RECOGNIZED LOSSES |
| 29372 | NO RECOGNIZED LOSSES |
| 29373 | NO RECOGNIZED LOSSES |
| 29374 | PURCHASED OUTSIDE CLASS PERIOD |
| 29375 | NO RECOGNIZED LOSSES |
| 29376 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29377 | NO RECOGNIZED LOSSES |
| 29378 | NO RECOGNIZED LOSSES |
| 29379 | NO RECOGNIZED LOSSES |
| 29380 | PURCHASED OUTSIDE CLASS PERIOD |
| 29381 | PURCHASED OUTSIDE CLASS PERIOD |
| 29383 | PURCHASED OUTSIDE CLASS PERIOD |
| 29385 | NO RECOGNIZED LOSSES |
| 29390 | PURCHASED OUTSIDE CLASS PERIOD |
| 29401 | PURCHASED OUTSIDE CLASS PERIOD |
| 29403 | PURCHASED OUTSIDE CLASS PERIOD |
| 29404 | PURCHASED OUTSIDE CLASS PERIOD |
| 29406 | NO RECOGNIZED LOSSES |
| 29408 | NO RECOGNIZED LOSSES |
| 29427 | NO RECOGNIZED LOSSES |
| 29430 | NO RECOGNIZED LOSSES |
| 29431 | NO RECOGNIZED LOSSES |
| 29434 | NO RECOGNIZED LOSSES |
| 29438 | PURCHASED OUTSIDE CLASS PERIOD |
| 29439 | PURCHASED OUTSIDE CLASS PERIOD |
| 29440 | NO RECOGNIZED LOSSES |
| 29442 | NO RECOGNIZED LOSSES |
| 29444 | NO RECOGNIZED LOSSES |
| 29445 | NO RECOGNIZED LOSSES |
| 29446 | NO RECOGNIZED LOSSES |
| 29449 | PURCHASED OUTSIDE CLASS PERIOD |
| 29460 | NO RECOGNIZED LOSSES |
| 29462 | NO RECOGNIZED LOSSES |
| 29468 | NO RECOGNIZED LOSSES |
| 29469 | NO RECOGNIZED LOSSES |
| 29472 | PURCHASED OUTSIDE CLASS PERIOD |
| 29473 | PURCHASED OUTSIDE CLASS PERIOD |
| 29474 | PURCHASED OUTSIDE CLASS PERIOD |
| 29475 | SHARES NOT PURCHASED |
| 29476 | NO RECOGNIZED LOSSES |
| 29477 | NO RECOGNIZED LOSSES |
| 29478 | NO RECOGNIZED LOSSES |
| 29479 | SHARES NOT PURCHASED |
| 29480 | SHARES NOT PURCHASED |
| 29481 | NO RECOGNIZED LOSSES |
| 29482 | SHARES NOT PURCHASED |
| 29483 | NO RECOGNIZED LOSSES |
| 29484 | NO RECOGNIZED LOSSES |
| 29485 | NO RECOGNIZED LOSSES |
| 29486 | SHARES NOT PURCHASED |
| 29487 | SHARES NOT PURCHASED |
| 29488 | SHARES NOT PURCHASED |
| 29489 | NO RECOGNIZED LOSSES |
| 29490 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 29491 | NO RECOGNIZED LOSSES |
| 29492 | SHARES NOT PURCHASED |
| 29493 | SHARES NOT PURCHASED |
| 29494 | PURCHASED OUTSIDE CLASS PERIOD |
| 29495 | NO RECOGNIZED LOSSES |
| 29496 | NO RECOGNIZED LOSSES |
| 29497 | NO RECOGNIZED LOSSES |
| 29498 | NO RECOGNIZED LOSSES |
| 29499 | NO RECOGNIZED LOSSES |
| 29500 | NO RECOGNIZED LOSSES |
| 29501 | PURCHASED OUTSIDE CLASS PERIOD |
| 29502 | NO RECOGNIZED LOSSES |
| 29503 | NO RECOGNIZED LOSSES |
| 29504 | NO RECOGNIZED LOSSES |
| 29505 | NO RECOGNIZED LOSSES |
| 29506 | NO RECOGNIZED LOSSES |
| 29507 | NO RECOGNIZED LOSSES |
| 29508 | NO RECOGNIZED LOSSES |
| 29509 | NO RECOGNIZED LOSSES |
| 29510 | NO RECOGNIZED LOSSES |
| 29511 | NO RECOGNIZED LOSSES |
| 29512 | NO RECOGNIZED LOSSES |
| 29513 | NO RECOGNIZED LOSSES |
| 29514 | NO RECOGNIZED LOSSES |
| 29515 | NO RECOGNIZED LOSSES |
| 29516 | NO RECOGNIZED LOSSES |
| 29517 | NO RECOGNIZED LOSSES |
| 29518 | NO RECOGNIZED LOSSES |
| 29519 | NO RECOGNIZED LOSSES |
| 29520 | NO RECOGNIZED LOSSES |
| 29521 | NO RECOGNIZED LOSSES |
| 29522 | NO RECOGNIZED LOSSES |
| 29523 | NO RECOGNIZED LOSSES |
| 29524 | NO RECOGNIZED LOSSES |
| 29525 | NO RECOGNIZED LOSSES |
| 29526 | NO RECOGNIZED LOSSES |
| 29527 | NO RECOGNIZED LOSSES |
| 29528 | NO RECOGNIZED LOSSES |
| 29529 | NO RECOGNIZED LOSSES |
| 29530 | NO RECOGNIZED LOSSES |
| 29531 | NO RECOGNIZED LOSSES |
| 29532 | NO RECOGNIZED LOSSES |
| 29533 | NO RECOGNIZED LOSSES |
| 29534 | NO RECOGNIZED LOSSES |
| 29535 | NO RECOGNIZED LOSSES |
| 29536 | NO RECOGNIZED LOSSES |
| 29537 | NO RECOGNIZED LOSSES |
| 29538 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 29539 | NO RECOGNIZED LOSSES |
| 29540 | NO RECOGNIZED LOSSES |
| 29541 | NO RECOGNIZED LOSSES |
| 29542 | NO RECOGNIZED LOSSES |
| 29543 | NO RECOGNIZED LOSSES |
| 29544 | NO RECOGNIZED LOSSES |
| 29545 | NO RECOGNIZED LOSSES |
| 29546 | NO RECOGNIZED LOSSES |
| 29547 | NO RECOGNIZED LOSSES |
| 29548 | NO RECOGNIZED LOSSES |
| 29549 | NO RECOGNIZED LOSSES |
| 29550 | NO RECOGNIZED LOSSES |
| 29551 | NO RECOGNIZED LOSSES |
| 29552 | NO RECOGNIZED LOSSES |
| 29553 | NO RECOGNIZED LOSSES |
| 29554 | NO RECOGNIZED LOSSES |
| 29555 | NO RECOGNIZED LOSSES |
| 29556 | NO RECOGNIZED LOSSES |
| 29557 | NO RECOGNIZED LOSSES |
| 29558 | NO RECOGNIZED LOSSES |
| 29559 | NO RECOGNIZED LOSSES |
| 29560 | NO RECOGNIZED LOSSES |
| 29561 | NO RECOGNIZED LOSSES |
| 29562 | NO RECOGNIZED LOSSES |
| 29563 | NO RECOGNIZED LOSSES |
| 29564 | NO RECOGNIZED LOSSES |
| 29565 | NO RECOGNIZED LOSSES |
| 29566 | NO RECOGNIZED LOSSES |
| 29567 | NO RECOGNIZED LOSSES |
| 29568 | NO RECOGNIZED LOSSES |
| 29569 | NO RECOGNIZED LOSSES |
| 29570 | NO RECOGNIZED LOSSES |
| 29571 | NO RECOGNIZED LOSSES |
| 29572 | NO RECOGNIZED LOSSES |
| 29573 | NO RECOGNIZED LOSSES |
| 29574 | NO RECOGNIZED LOSSES |
| 29575 | NO RECOGNIZED LOSSES |
| 29576 | NO RECOGNIZED LOSSES |
| 29577 | NO RECOGNIZED LOSSES |
| 29578 | NO RECOGNIZED LOSSES |
| 29579 | NO RECOGNIZED LOSSES |
| 29580 | NO RECOGNIZED LOSSES |
| 29581 | NO RECOGNIZED LOSSES |
| 29582 | NO RECOGNIZED LOSSES |
| 29583 | NO RECOGNIZED LOSSES |
| 29584 | NO RECOGNIZED LOSSES |
| 29585 | NO RECOGNIZED LOSSES |
| 29586 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

Claim #                     Reason for Rejection

29587 NO RECOGNIZED LOSSES
29588 NO RECOGNIZED LOSSES
29589 NO RECOGNIZED LOSSES
29590 NO RECOGNIZED LOSSES
29591 NO RECOGNIZED LOSSES
29592 NO RECOGNIZED LOSSES
29593 NO RECOGNIZED LOSSES
29594 NO RECOGNIZED LOSSES
29595 NO RECOGNIZED LOSSES
29596 NO RECOGNIZED LOSSES
29597 NO RECOGNIZED LOSSES
29598 NO RECOGNIZED LOSSES
29599 NO RECOGNIZED LOSSES
29600 NO RECOGNIZED LOSSES
29601 NO RECOGNIZED LOSSES
29602 NO RECOGNIZED LOSSES
29603 NO RECOGNIZED LOSSES
29604 NO RECOGNIZED LOSSES
29605 NO RECOGNIZED LOSSES
29606 NO RECOGNIZED LOSSES
29607 NO RECOGNIZED LOSSES
29608 NO RECOGNIZED LOSSES
29609 NO RECOGNIZED LOSSES
29610 NO RECOGNIZED LOSSES
29611 NO RECOGNIZED LOSSES
29612 NO RECOGNIZED LOSSES
29613 NO RECOGNIZED LOSSES
29614 NO RECOGNIZED LOSSES
29615 NO RECOGNIZED LOSSES
29616 NO RECOGNIZED LOSSES
29617 NO RECOGNIZED LOSSES
29618 NO RECOGNIZED LOSSES
29619 NO RECOGNIZED LOSSES
29620 NO RECOGNIZED LOSSES
29621 NO RECOGNIZED LOSSES
29622 NO RECOGNIZED LOSSES
29623 NO RECOGNIZED LOSSES
29624 NO RECOGNIZED LOSSES
29625 NO RECOGNIZED LOSSES
29626 NO RECOGNIZED LOSSES
29627 NO RECOGNIZED LOSSES
29628 NO RECOGNIZED LOSSES
29629 NO RECOGNIZED LOSSES
29630 NO RECOGNIZED LOSSES
29631 NO RECOGNIZED LOSSES
29632 NO RECOGNIZED LOSSES
29633 NO RECOGNIZED LOSSES
29634 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29635 | NO RECOGNIZED LOSSES |
| 29636 | NO RECOGNIZED LOSSES |
| 29637 | NO RECOGNIZED LOSSES |
| 29638 | NO RECOGNIZED LOSSES |
| 29639 | NO RECOGNIZED LOSSES |
| 29640 | NO RECOGNIZED LOSSES |
| 29641 | NO RECOGNIZED LOSSES |
| 29642 | NO RECOGNIZED LOSSES |
| 29643 | NO RECOGNIZED LOSSES |
| 29644 | NO RECOGNIZED LOSSES |
| 29645 | NO RECOGNIZED LOSSES |
| 29646 | NO RECOGNIZED LOSSES |
| 29647 | NO RECOGNIZED LOSSES |
| 29648 | NO RECOGNIZED LOSSES |
| 29649 | NO RECOGNIZED LOSSES |
| 29650 | NO RECOGNIZED LOSSES |
| 29651 | NO RECOGNIZED LOSSES |
| 29652 | NO RECOGNIZED LOSSES |
| 29653 | NO RECOGNIZED LOSSES |
| 29654 | NO RECOGNIZED LOSSES |
| 29655 | NO RECOGNIZED LOSSES |
| 29656 | NO RECOGNIZED LOSSES |
| 29657 | NO RECOGNIZED LOSSES |
| 29658 | NO RECOGNIZED LOSSES |
| 29659 | NO RECOGNIZED LOSSES |
| 29660 | NO RECOGNIZED LOSSES |
| 29661 | NO RECOGNIZED LOSSES |
| 29662 | NO RECOGNIZED LOSSES |
| 29663 | NO RECOGNIZED LOSSES |
| 29664 | NO RECOGNIZED LOSSES |
| 29665 | NO RECOGNIZED LOSSES |
| 29666 | NO RECOGNIZED LOSSES |
| 29667 | NO RECOGNIZED LOSSES |
| 29668 | NO RECOGNIZED LOSSES |
| 29669 | NO RECOGNIZED LOSSES |
| 29670 | NO RECOGNIZED LOSSES |
| 29671 | NO RECOGNIZED LOSSES |
| 29672 | NO RECOGNIZED LOSSES |
| 29673 | NO RECOGNIZED LOSSES |
| 29674 | NO RECOGNIZED LOSSES |
| 29675 | NO RECOGNIZED LOSSES |
| 29676 | NO RECOGNIZED LOSSES |
| 29677 | NO RECOGNIZED LOSSES |
| 29678 | NO RECOGNIZED LOSSES |
| 29679 | NO RECOGNIZED LOSSES |
| 29680 | NO RECOGNIZED LOSSES |
| 29681 | NO RECOGNIZED LOSSES |
| 29682 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29683 | NO RECOGNIZED LOSSES |
| 29684 | NO RECOGNIZED LOSSES |
| 29685 | NO RECOGNIZED LOSSES |
| 29686 | NO RECOGNIZED LOSSES |
| 29687 | NO RECOGNIZED LOSSES |
| 29688 | NO RECOGNIZED LOSSES |
| 29689 | NO RECOGNIZED LOSSES |
| 29690 | NO RECOGNIZED LOSSES |
| 29691 | NO RECOGNIZED LOSSES |
| 29692 | NO RECOGNIZED LOSSES |
| 29693 | NO RECOGNIZED LOSSES |
| 29694 | NO RECOGNIZED LOSSES |
| 29695 | NO RECOGNIZED LOSSES |
| 29696 | NO RECOGNIZED LOSSES |
| 29697 | NO RECOGNIZED LOSSES |
| 29698 | NO RECOGNIZED LOSSES |
| 29699 | NO RECOGNIZED LOSSES |
| 29700 | NO RECOGNIZED LOSSES |
| 29701 | NO RECOGNIZED LOSSES |
| 29702 | NO RECOGNIZED LOSSES |
| 29703 | NO RECOGNIZED LOSSES |
| 29704 | NO RECOGNIZED LOSSES |
| 29705 | NO RECOGNIZED LOSSES |
| 29706 | NO RECOGNIZED LOSSES |
| 29707 | NO RECOGNIZED LOSSES |
| 29708 | NO RECOGNIZED LOSSES |
| 29709 | NO RECOGNIZED LOSSES |
| 29710 | NO RECOGNIZED LOSSES |
| 29711 | NO RECOGNIZED LOSSES |
| 29712 | NO RECOGNIZED LOSSES |
| 29713 | NO RECOGNIZED LOSSES |
| 29714 | NO RECOGNIZED LOSSES |
| 29715 | NO RECOGNIZED LOSSES |
| 29716 | NO RECOGNIZED LOSSES |
| 29717 | NO RECOGNIZED LOSSES |
| 29718 | NO RECOGNIZED LOSSES |
| 29719 | NO RECOGNIZED LOSSES |
| 29720 | NO RECOGNIZED LOSSES |
| 29721 | NO RECOGNIZED LOSSES |
| 29722 | NO RECOGNIZED LOSSES |
| 29723 | NO RECOGNIZED LOSSES |
| 29724 | NO RECOGNIZED LOSSES |
| 29725 | NO RECOGNIZED LOSSES |
| 29726 | NO RECOGNIZED LOSSES |
| 29727 | NO RECOGNIZED LOSSES |
| 29728 | NO RECOGNIZED LOSSES |
| 29729 | NO RECOGNIZED LOSSES |
| 29730 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 29731 | NO RECOGNIZED LOSSES |
| 29732 | NO RECOGNIZED LOSSES |
| 29733 | NO RECOGNIZED LOSSES |
| 29734 | NO RECOGNIZED LOSSES |
| 29735 | NO RECOGNIZED LOSSES |
| 29736 | NO RECOGNIZED LOSSES |
| 29737 | NO RECOGNIZED LOSSES |
| 29738 | NO RECOGNIZED LOSSES |
| 29739 | NO RECOGNIZED LOSSES |
| 29740 | NO RECOGNIZED LOSSES |
| 29741 | NO RECOGNIZED LOSSES |
| 29742 | NO RECOGNIZED LOSSES |
| 29743 | NO RECOGNIZED LOSSES |
| 29744 | NO RECOGNIZED LOSSES |
| 29745 | NO RECOGNIZED LOSSES |
| 29746 | NO RECOGNIZED LOSSES |
| 29747 | NO RECOGNIZED LOSSES |
| 29748 | NO RECOGNIZED LOSSES |
| 29749 | NO RECOGNIZED LOSSES |
| 29750 | NO RECOGNIZED LOSSES |
| 29751 | NO RECOGNIZED LOSSES |
| 29752 | NO RECOGNIZED LOSSES |
| 29753 | NO RECOGNIZED LOSSES |
| 29754 | NO RECOGNIZED LOSSES |
| 29755 | NO RECOGNIZED LOSSES |
| 29756 | NO RECOGNIZED LOSSES |
| 29757 | NO RECOGNIZED LOSSES |
| 29758 | NO RECOGNIZED LOSSES |
| 29759 | NO RECOGNIZED LOSSES |
| 29760 | NO RECOGNIZED LOSSES |
| 29761 | NO RECOGNIZED LOSSES |
| 29762 | NO RECOGNIZED LOSSES |
| 29763 | NO RECOGNIZED LOSSES |
| 29764 | NO RECOGNIZED LOSSES |
| 29765 | NO RECOGNIZED LOSSES |
| 29766 | NO RECOGNIZED LOSSES |
| 29767 | NO RECOGNIZED LOSSES |
| 29768 | NO RECOGNIZED LOSSES |
| 29769 | NO RECOGNIZED LOSSES |
| 29770 | NO RECOGNIZED LOSSES |
| 29771 | NO RECOGNIZED LOSSES |
| 29772 | NO RECOGNIZED LOSSES |
| 29773 | NO RECOGNIZED LOSSES |
| 29774 | NO RECOGNIZED LOSSES |
| 29775 | NO RECOGNIZED LOSSES |
| 29776 | NO RECOGNIZED LOSSES |
| 29777 | NO RECOGNIZED LOSSES |
| 29778 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29779 | NO RECOGNIZED LOSSES |
| 29780 | NO RECOGNIZED LOSSES |
| 29781 | NO RECOGNIZED LOSSES |
| 29782 | NO RECOGNIZED LOSSES |
| 29783 | NO RECOGNIZED LOSSES |
| 29784 | NO RECOGNIZED LOSSES |
| 29785 | NO RECOGNIZED LOSSES |
| 29786 | NO RECOGNIZED LOSSES |
| 29787 | NO RECOGNIZED LOSSES |
| 29788 | NO RECOGNIZED LOSSES |
| 29789 | NO RECOGNIZED LOSSES |
| 29790 | NO RECOGNIZED LOSSES |
| 29791 | NO RECOGNIZED LOSSES |
| 29792 | NO RECOGNIZED LOSSES |
| 29793 | NO RECOGNIZED LOSSES |
| 29794 | NO RECOGNIZED LOSSES |
| 29795 | NO RECOGNIZED LOSSES |
| 29796 | NO RECOGNIZED LOSSES |
| 29797 | NO RECOGNIZED LOSSES |
| 29798 | NO RECOGNIZED LOSSES |
| 29799 | NO RECOGNIZED LOSSES |
| 29800 | NO RECOGNIZED LOSSES |
| 29801 | NO RECOGNIZED LOSSES |
| 29802 | NO RECOGNIZED LOSSES |
| 29803 | NO RECOGNIZED LOSSES |
| 29804 | NO RECOGNIZED LOSSES |
| 29805 | NO RECOGNIZED LOSSES |
| 29806 | NO RECOGNIZED LOSSES |
| 29807 | NO RECOGNIZED LOSSES |
| 29808 | NO RECOGNIZED LOSSES |
| 29809 | NO RECOGNIZED LOSSES |
| 29810 | NO RECOGNIZED LOSSES |
| 29811 | NO RECOGNIZED LOSSES |
| 29812 | NO RECOGNIZED LOSSES |
| 29813 | NO RECOGNIZED LOSSES |
| 29814 | NO RECOGNIZED LOSSES |
| 29815 | NO RECOGNIZED LOSSES |
| 29816 | NO RECOGNIZED LOSSES |
| 29817 | NO RECOGNIZED LOSSES |
| 29818 | NO RECOGNIZED LOSSES |
| 29819 | NO RECOGNIZED LOSSES |
| 29820 | NO RECOGNIZED LOSSES |
| 29821 | NO RECOGNIZED LOSSES |
| 29822 | NO RECOGNIZED LOSSES |
| 29823 | NO RECOGNIZED LOSSES |
| 29824 | NO RECOGNIZED LOSSES |
| 29825 | NO RECOGNIZED LOSSES |
| 29826 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29827 | NO RECOGNIZED LOSSES |
| 29828 | NO RECOGNIZED LOSSES |
| 29829 | NO RECOGNIZED LOSSES |
| 29830 | NO RECOGNIZED LOSSES |
| 29831 | NO RECOGNIZED LOSSES |
| 29832 | NO RECOGNIZED LOSSES |
| 29833 | NO RECOGNIZED LOSSES |
| 29834 | NO RECOGNIZED LOSSES |
| 29835 | NO RECOGNIZED LOSSES |
| 29836 | NO RECOGNIZED LOSSES |
| 29837 | NO RECOGNIZED LOSSES |
| 29838 | NO RECOGNIZED LOSSES |
| 29839 | NO RECOGNIZED LOSSES |
| 29840 | NO RECOGNIZED LOSSES |
| 29841 | NO RECOGNIZED LOSSES |
| 29842 | NO RECOGNIZED LOSSES |
| 29843 | NO RECOGNIZED LOSSES |
| 29844 | NO RECOGNIZED LOSSES |
| 29845 | NO RECOGNIZED LOSSES |
| 29846 | NO RECOGNIZED LOSSES |
| 29847 | NO RECOGNIZED LOSSES |
| 29848 | NO RECOGNIZED LOSSES |
| 29849 | NO RECOGNIZED LOSSES |
| 29850 | NO RECOGNIZED LOSSES |
| 29851 | NO RECOGNIZED LOSSES |
| 29852 | NO RECOGNIZED LOSSES |
| 29853 | NO RECOGNIZED LOSSES |
| 29854 | NO RECOGNIZED LOSSES |
| 29855 | NO RECOGNIZED LOSSES |
| 29856 | NO RECOGNIZED LOSSES |
| 29857 | NO RECOGNIZED LOSSES |
| 29858 | NO RECOGNIZED LOSSES |
| 29859 | NO RECOGNIZED LOSSES |
| 29860 | NO RECOGNIZED LOSSES |
| 29861 | NO RECOGNIZED LOSSES |
| 29862 | NO RECOGNIZED LOSSES |
| 29863 | NO RECOGNIZED LOSSES |
| 29864 | NO RECOGNIZED LOSSES |
| 29865 | NO RECOGNIZED LOSSES |
| 29866 | NO RECOGNIZED LOSSES |
| 29867 | NO RECOGNIZED LOSSES |
| 29868 | NO RECOGNIZED LOSSES |
| 29869 | NO RECOGNIZED LOSSES |
| 29870 | NO RECOGNIZED LOSSES |
| 29871 | NO RECOGNIZED LOSSES |
| 29872 | NO RECOGNIZED LOSSES |
| 29873 | NO RECOGNIZED LOSSES |
| 29874 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 29875 | NO RECOGNIZED LOSSES |
| 29876 | NO RECOGNIZED LOSSES |
| 29877 | NO RECOGNIZED LOSSES |
| 29878 | NO RECOGNIZED LOSSES |
| 29879 | NO RECOGNIZED LOSSES |
| 29880 | NO RECOGNIZED LOSSES |
| 29881 | NO RECOGNIZED LOSSES |
| 29882 | NO RECOGNIZED LOSSES |
| 29883 | NO RECOGNIZED LOSSES |
| 29884 | NO RECOGNIZED LOSSES |
| 29885 | NO RECOGNIZED LOSSES |
| 29886 | NO RECOGNIZED LOSSES |
| 29887 | NO RECOGNIZED LOSSES |
| 29888 | NO RECOGNIZED LOSSES |
| 29889 | NO RECOGNIZED LOSSES |
| 29890 | NO RECOGNIZED LOSSES |
| 29891 | NO RECOGNIZED LOSSES |
| 29892 | NO RECOGNIZED LOSSES |
| 29893 | NO RECOGNIZED LOSSES |
| 29894 | NO RECOGNIZED LOSSES |
| 29895 | NO RECOGNIZED LOSSES |
| 29896 | NO RECOGNIZED LOSSES |
| 29897 | NO RECOGNIZED LOSSES |
| 29898 | NO RECOGNIZED LOSSES |
| 29899 | NO RECOGNIZED LOSSES |
| 29900 | NO RECOGNIZED LOSSES |
| 29901 | NO RECOGNIZED LOSSES |
| 29902 | NO RECOGNIZED LOSSES |
| 29903 | NO RECOGNIZED LOSSES |
| 29904 | NO RECOGNIZED LOSSES |
| 29905 | NO RECOGNIZED LOSSES |
| 29906 | NO RECOGNIZED LOSSES |
| 29907 | NO RECOGNIZED LOSSES |
| 29908 | NO RECOGNIZED LOSSES |
| 29909 | NO RECOGNIZED LOSSES |
| 29910 | NO RECOGNIZED LOSSES |
| 29911 | NO RECOGNIZED LOSSES |
| 29912 | NO RECOGNIZED LOSSES |
| 29913 | NO RECOGNIZED LOSSES |
| 29914 | NO RECOGNIZED LOSSES |
| 29915 | NO RECOGNIZED LOSSES |
| 29916 | NO RECOGNIZED LOSSES |
| 29917 | NO RECOGNIZED LOSSES |
| 29918 | NO RECOGNIZED LOSSES |
| 29919 | NO RECOGNIZED LOSSES |
| 29920 | NO RECOGNIZED LOSSES |
| 29921 | NO RECOGNIZED LOSSES |
| 29922 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29923 | NO RECOGNIZED LOSSES |
| 29924 | NO RECOGNIZED LOSSES |
| 29925 | NO RECOGNIZED LOSSES |
| 29926 | NO RECOGNIZED LOSSES |
| 29927 | NO RECOGNIZED LOSSES |
| 29928 | NO RECOGNIZED LOSSES |
| 29929 | NO RECOGNIZED LOSSES |
| 29930 | NO RECOGNIZED LOSSES |
| 29931 | NO RECOGNIZED LOSSES |
| 29932 | NO RECOGNIZED LOSSES |
| 29933 | NO RECOGNIZED LOSSES |
| 29934 | NO RECOGNIZED LOSSES |
| 29935 | NO RECOGNIZED LOSSES |
| 29936 | NO RECOGNIZED LOSSES |
| 29937 | NO RECOGNIZED LOSSES |
| 29938 | NO RECOGNIZED LOSSES |
| 29939 | NO RECOGNIZED LOSSES |
| 29940 | NO RECOGNIZED LOSSES |
| 29941 | NO RECOGNIZED LOSSES |
| 29942 | NO RECOGNIZED LOSSES |
| 29943 | NO RECOGNIZED LOSSES |
| 29944 | NO RECOGNIZED LOSSES |
| 29945 | NO RECOGNIZED LOSSES |
| 29946 | NO RECOGNIZED LOSSES |
| 29947 | NO RECOGNIZED LOSSES |
| 29948 | NO RECOGNIZED LOSSES |
| 29949 | NO RECOGNIZED LOSSES |
| 29950 | NO RECOGNIZED LOSSES |
| 29951 | NO RECOGNIZED LOSSES |
| 29952 | NO RECOGNIZED LOSSES |
| 29953 | NO RECOGNIZED LOSSES |
| 29954 | NO RECOGNIZED LOSSES |
| 29955 | NO RECOGNIZED LOSSES |
| 29956 | NO RECOGNIZED LOSSES |
| 29957 | NO RECOGNIZED LOSSES |
| 29958 | NO RECOGNIZED LOSSES |
| 29959 | NO RECOGNIZED LOSSES |
| 29960 | NO RECOGNIZED LOSSES |
| 29961 | NO RECOGNIZED LOSSES |
| 29962 | NO RECOGNIZED LOSSES |
| 29963 | NO RECOGNIZED LOSSES |
| 29964 | NO RECOGNIZED LOSSES |
| 29965 | NO RECOGNIZED LOSSES |
| 29966 | NO RECOGNIZED LOSSES |
| 29967 | NO RECOGNIZED LOSSES |
| 29968 | NO RECOGNIZED LOSSES |
| 29969 | NO RECOGNIZED LOSSES |
| 29970 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 29971 | NO RECOGNIZED LOSSES |
| 29972 | NO RECOGNIZED LOSSES |
| 29973 | NO RECOGNIZED LOSSES |
| 29974 | NO RECOGNIZED LOSSES |
| 29975 | NO RECOGNIZED LOSSES |
| 29976 | NO RECOGNIZED LOSSES |
| 29977 | NO RECOGNIZED LOSSES |
| 29978 | NO RECOGNIZED LOSSES |
| 29979 | NO RECOGNIZED LOSSES |
| 29980 | NO RECOGNIZED LOSSES |
| 29981 | NO RECOGNIZED LOSSES |
| 29982 | NO RECOGNIZED LOSSES |
| 29983 | NO RECOGNIZED LOSSES |
| 29984 | NO RECOGNIZED LOSSES |
| 29985 | NO RECOGNIZED LOSSES |
| 29986 | NO RECOGNIZED LOSSES |
| 29987 | NO RECOGNIZED LOSSES |
| 29988 | NO RECOGNIZED LOSSES |
| 29989 | NO RECOGNIZED LOSSES |
| 29990 | NO RECOGNIZED LOSSES |
| 29991 | NO RECOGNIZED LOSSES |
| 29992 | NO RECOGNIZED LOSSES |
| 29993 | NO RECOGNIZED LOSSES |
| 29994 | NO RECOGNIZED LOSSES |
| 29995 | NO RECOGNIZED LOSSES |
| 29996 | NO RECOGNIZED LOSSES |
| 29997 | NO RECOGNIZED LOSSES |
| 29998 | NO RECOGNIZED LOSSES |
| 29999 | NO RECOGNIZED LOSSES |
| 30000 | NO RECOGNIZED LOSSES |
| 30001 | NO RECOGNIZED LOSSES |
| 30002 | NO RECOGNIZED LOSSES |
| 30003 | NO RECOGNIZED LOSSES |
| 30004 | NO RECOGNIZED LOSSES |
| 30005 | NO RECOGNIZED LOSSES |
| 30006 | NO RECOGNIZED LOSSES |
| 30007 | NO RECOGNIZED LOSSES |
| 30008 | NO RECOGNIZED LOSSES |
| 30009 | NO RECOGNIZED LOSSES |
| 30010 | NO RECOGNIZED LOSSES |
| 30011 | NO RECOGNIZED LOSSES |
| 30012 | NO RECOGNIZED LOSSES |
| 30013 | NO RECOGNIZED LOSSES |
| 30014 | NO RECOGNIZED LOSSES |
| 30015 | NO RECOGNIZED LOSSES |
| 30016 | NO RECOGNIZED LOSSES |
| 30017 | NO RECOGNIZED LOSSES |
| 30018 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                          Reason for Rejection

30019 NO RECOGNIZED LOSSES
30020 NO RECOGNIZED LOSSES
30021 NO RECOGNIZED LOSSES
30022 NO RECOGNIZED LOSSES
30023 NO RECOGNIZED LOSSES
30024 NO RECOGNIZED LOSSES
30025 NO RECOGNIZED LOSSES
30026 NO RECOGNIZED LOSSES
30027 NO RECOGNIZED LOSSES
30028 NO RECOGNIZED LOSSES
30029 NO RECOGNIZED LOSSES
30030 NO RECOGNIZED LOSSES
30031 NO RECOGNIZED LOSSES
30032 NO RECOGNIZED LOSSES
30033 NO RECOGNIZED LOSSES
30034 NO RECOGNIZED LOSSES
30035 NO RECOGNIZED LOSSES
30036 NO RECOGNIZED LOSSES
30037 NO RECOGNIZED LOSSES
30038 NO RECOGNIZED LOSSES
30039 NO RECOGNIZED LOSSES
30040 NO RECOGNIZED LOSSES
30041 NO RECOGNIZED LOSSES
30042 NO RECOGNIZED LOSSES
30043 NO RECOGNIZED LOSSES
30044 NO RECOGNIZED LOSSES
30045 NO RECOGNIZED LOSSES
30046 NO RECOGNIZED LOSSES
30047 NO RECOGNIZED LOSSES
30048 NO RECOGNIZED LOSSES
30049 NO RECOGNIZED LOSSES
30050 NO RECOGNIZED LOSSES
30051 NO RECOGNIZED LOSSES
30052 NO RECOGNIZED LOSSES
30053 NO RECOGNIZED LOSSES
30054 NO RECOGNIZED LOSSES
30055 NO RECOGNIZED LOSSES
30056 NO RECOGNIZED LOSSES
30057 NO RECOGNIZED LOSSES
30058 NO RECOGNIZED LOSSES
30059 NO RECOGNIZED LOSSES
30060 NO RECOGNIZED LOSSES
30061 NO RECOGNIZED LOSSES
30062 NO RECOGNIZED LOSSES
30063 NO RECOGNIZED LOSSES
30064 NO RECOGNIZED LOSSES
30065 NO RECOGNIZED LOSSES
30066 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30067 | NO RECOGNIZED LOSSES |
| 30068 | NO RECOGNIZED LOSSES |
| 30069 | NO RECOGNIZED LOSSES |
| 30070 | NO RECOGNIZED LOSSES |
| 30071 | NO RECOGNIZED LOSSES |
| 30072 | NO RECOGNIZED LOSSES |
| 30073 | NO RECOGNIZED LOSSES |
| 30074 | NO RECOGNIZED LOSSES |
| 30075 | NO RECOGNIZED LOSSES |
| 30076 | NO RECOGNIZED LOSSES |
| 30077 | NO RECOGNIZED LOSSES |
| 30078 | NO RECOGNIZED LOSSES |
| 30079 | NO RECOGNIZED LOSSES |
| 30080 | NO RECOGNIZED LOSSES |
| 30081 | NO RECOGNIZED LOSSES |
| 30082 | NO RECOGNIZED LOSSES |
| 30083 | NO RECOGNIZED LOSSES |
| 30084 | NO RECOGNIZED LOSSES |
| 30085 | NO RECOGNIZED LOSSES |
| 30086 | NO RECOGNIZED LOSSES |
| 30087 | NO RECOGNIZED LOSSES |
| 30088 | NO RECOGNIZED LOSSES |
| 30089 | NO RECOGNIZED LOSSES |
| 30090 | NO RECOGNIZED LOSSES |
| 30091 | PURCHASED OUTSIDE CLASS PERIOD |
| 30092 | SHARES NOT PURCHASED |
| 30093 | SHARES NOT PURCHASED |
| 30094 | NO RECOGNIZED LOSSES |
| 30095 | PURCHASED OUTSIDE CLASS PERIOD |
| 30096 | NO RECOGNIZED LOSSES |
| 30099 | PURCHASED OUTSIDE CLASS PERIOD |
| 30100 | PURCHASED OUTSIDE CLASS PERIOD |
| 30101 | PURCHASED OUTSIDE CLASS PERIOD |
| 30102 | SHARES NOT PURCHASED |
| 30103 | SHARES NOT PURCHASED |
| 30104 | SHARES NOT PURCHASED |
| 30105 | SHARES NOT PURCHASED |
| 30106 | SHARES NOT PURCHASED |
| 30107 | NO RECOGNIZED LOSSES |
| 30108 | SHARES NOT PURCHASED |
| 30109 | SHARES NOT PURCHASED |
| 30110 | SHARES NOT PURCHASED |
| 30111 | PURCHASED OUTSIDE CLASS PERIOD |
| 30112 | PURCHASED OUTSIDE CLASS PERIOD |
| 30113 | PURCHASED OUTSIDE CLASS PERIOD |
| 30114 | NO RECOGNIZED LOSSES |
| 30115 | PURCHASED OUTSIDE CLASS PERIOD |
| 30116 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30117 | PURCHASED OUTSIDE CLASS PERIOD |
| 30118 | NO RECOGNIZED LOSSES |
| 30120 | PURCHASED OUTSIDE CLASS PERIOD |
| 30121 | NO RECOGNIZED LOSSES |
| 30125 | NO RECOGNIZED LOSSES |
| 30126 | NO RECOGNIZED LOSSES |
| 30128 | PURCHASED OUTSIDE CLASS PERIOD |
| 30129 | NO RECOGNIZED LOSSES |
| 30130 | PURCHASED OUTSIDE CLASS PERIOD |
| 30131 | NO RECOGNIZED LOSSES |
| 30132 | PURCHASED OUTSIDE CLASS PERIOD |
| 30133 | NO RECOGNIZED LOSSES |
| 30134 | PURCHASED OUTSIDE CLASS PERIOD |
| 30135 | NO RECOGNIZED LOSSES |
| 30136 | PURCHASED OUTSIDE CLASS PERIOD |
| 30137 | NO RECOGNIZED LOSSES |
| 30138 | NO RECOGNIZED LOSSES |
| 30139 | NO RECOGNIZED LOSSES |
| 30140 | PURCHASED OUTSIDE CLASS PERIOD |
| 30141 | NO RECOGNIZED LOSSES |
| 30142 | PURCHASED OUTSIDE CLASS PERIOD |
| 30143 | NO RECOGNIZED LOSSES |
| 30144 | NO RECOGNIZED LOSSES |
| 30145 | NO RECOGNIZED LOSSES |
| 30146 | NO RECOGNIZED LOSSES |
| 30147 | PURCHASED OUTSIDE CLASS PERIOD |
| 30148 | NO RECOGNIZED LOSSES |
| 30149 | NO RECOGNIZED LOSSES |
| 30150 | NO RECOGNIZED LOSSES |
| 30151 | PURCHASED OUTSIDE CLASS PERIOD |
| 30152 | NO RECOGNIZED LOSSES |
| 30153 | NO RECOGNIZED LOSSES |
| 30154 | PURCHASED OUTSIDE CLASS PERIOD |
| 30155 | PURCHASED OUTSIDE CLASS PERIOD |
| 30156 | PURCHASED OUTSIDE CLASS PERIOD |
| 30157 | NO RECOGNIZED LOSSES |
| 30158 | SHARES NOT PURCHASED |
| 30159 | NO RECOGNIZED LOSSES |
| 30160 | PURCHASED OUTSIDE CLASS PERIOD |
| 30161 | PURCHASED OUTSIDE CLASS PERIOD |
| 30162 | PURCHASED OUTSIDE CLASS PERIOD |
| 30164 | PURCHASED OUTSIDE CLASS PERIOD |
| 30165 | PURCHASED OUTSIDE CLASS PERIOD |
| 30166 | NO RECOGNIZED LOSSES |
| 30167 | PURCHASED OUTSIDE CLASS PERIOD |
| 30168 | PURCHASED OUTSIDE CLASS PERIOD |
| 30169 | PURCHASED OUTSIDE CLASS PERIOD |
| 30170 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30171 | NO RECOGNIZED LOSSES |
| 30172 | NO RECOGNIZED LOSSES |
| 30173 | NO RECOGNIZED LOSSES |
| 30175 | NO RECOGNIZED LOSSES |
| 30177 | PURCHASED OUTSIDE CLASS PERIOD |
| 30178 | NO RECOGNIZED LOSSES |
| 30179 | NO RECOGNIZED LOSSES |
| 30180 | NO RECOGNIZED LOSSES |
| 30181 | NO RECOGNIZED LOSSES |
| 30182 | NO RECOGNIZED LOSSES |
| 30183 | NO RECOGNIZED LOSSES |
| 30184 | NO RECOGNIZED LOSSES |
| 30185 | NO RECOGNIZED LOSSES |
| 30186 | NO RECOGNIZED LOSSES |
| 30187 | NO RECOGNIZED LOSSES |
| 30188 | NO RECOGNIZED LOSSES |
| 30189 | NO RECOGNIZED LOSSES |
| 30190 | NO RECOGNIZED LOSSES |
| 30195 | NO RECOGNIZED LOSSES |
| 30197 | PURCHASED OUTSIDE CLASS PERIOD |
| 30199 | NO RECOGNIZED LOSSES |
| 30200 | NO RECOGNIZED LOSSES |
| 30201 | SHARES NOT PURCHASED |
| 30203 | SHARES NOT PURCHASED |
| 30204 | NO RECOGNIZED LOSSES |
| 30205 | NO RECOGNIZED LOSSES |
| 30206 | NO RECOGNIZED LOSSES |
| 30207 | NO RECOGNIZED LOSSES |
| 30208 | NO RECOGNIZED LOSSES |
| 30209 | SHARES NOT PURCHASED |
| 30214 | NO RECOGNIZED LOSSES |
| 30215 | NO RECOGNIZED LOSSES |
| 30218 | NO RECOGNIZED LOSSES |
| 30219 | NO RECOGNIZED LOSSES |
| 30220 | NO RECOGNIZED LOSSES |
| 30224 | NO RECOGNIZED LOSSES |
| 30226 | NO RECOGNIZED LOSSES |
| 30227 | NO RECOGNIZED LOSSES |
| 30231 | NO RECOGNIZED LOSSES |
| 30232 | NO RECOGNIZED LOSSES |
| 30233 | NO RECOGNIZED LOSSES |
| 30234 | NO RECOGNIZED LOSSES |
| 30235 | NO RECOGNIZED LOSSES |
| 30236 | NO RECOGNIZED LOSSES |
| 30237 | NO RECOGNIZED LOSSES |
| 30238 | PURCHASED OUTSIDE CLASS PERIOD |
| 30239 | NO RECOGNIZED LOSSES |
| 30240 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 30241 | PURCHASED OUTSIDE CLASS PERIOD |
| 30242 | NO RECOGNIZED LOSSES |
| 30243 | PURCHASED OUTSIDE CLASS PERIOD |
| 30244 | PURCHASED OUTSIDE CLASS PERIOD |
| 30245 | PURCHASED OUTSIDE CLASS PERIOD |
| 30246 | PURCHASED OUTSIDE CLASS PERIOD |
| 30247 | PURCHASED OUTSIDE CLASS PERIOD |
| 30248 | PURCHASED OUTSIDE CLASS PERIOD |
| 30249 | PURCHASED OUTSIDE CLASS PERIOD |
| 30250 | PURCHASED OUTSIDE CLASS PERIOD |
| 30251 | NO RECOGNIZED LOSSES |
| 30252 | PURCHASED OUTSIDE CLASS PERIOD |
| 30253 | NO RECOGNIZED LOSSES |
| 30254 | PURCHASED OUTSIDE CLASS PERIOD |
| 30255 | NO RECOGNIZED LOSSES |
| 30256 | PURCHASED OUTSIDE CLASS PERIOD |
| 30257 | NO RECOGNIZED LOSSES |
| 30258 | NO RECOGNIZED LOSSES |
| 30259 | PURCHASED OUTSIDE CLASS PERIOD |
| 30260 | PURCHASED OUTSIDE CLASS PERIOD |
| 30261 | NO RECOGNIZED LOSSES |
| 30262 | PURCHASED OUTSIDE CLASS PERIOD |
| 30263 | PURCHASED OUTSIDE CLASS PERIOD |
| 30264 | NO RECOGNIZED LOSSES |
| 30265 | PURCHASED OUTSIDE CLASS PERIOD |
| 30266 | NO RECOGNIZED LOSSES |
| 30267 | NO RECOGNIZED LOSSES |
| 30268 | NO RECOGNIZED LOSSES |
| 30269 | NO RECOGNIZED LOSSES |
| 30270 | NO RECOGNIZED LOSSES |
| 30271 | NO RECOGNIZED LOSSES |
| 30272 | NO RECOGNIZED LOSSES |
| 30273 | NO RECOGNIZED LOSSES |
| 30274 | NO RECOGNIZED LOSSES |
| 30275 | SHARES NOT PURCHASED |
| 30276 | SHARES NOT PURCHASED |
| 30277 | NO RECOGNIZED LOSSES |
| 30278 | NO RECOGNIZED LOSSES |
| 30279 | NO RECOGNIZED LOSSES |
| 30280 | SHARES NOT PURCHASED |
| 30281 | SHARES NOT PURCHASED |
| 30283 | PURCHASED OUTSIDE CLASS PERIOD |
| 30284 | NO RECOGNIZED LOSSES |
| 30285 | NO RECOGNIZED LOSSES |
| 30286 | PURCHASED OUTSIDE CLASS PERIOD |
| 30287 | NO RECOGNIZED LOSSES |
| 30288 | NO RECOGNIZED LOSSES |
| 30289 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30290 | NO RECOGNIZED LOSSES |
| 30291 | NO RECOGNIZED LOSSES |
| 30292 | PURCHASED OUTSIDE CLASS PERIOD |
| 30293 | NO RECOGNIZED LOSSES |
| 30294 | PURCHASED OUTSIDE CLASS PERIOD |
| 30295 | PURCHASED OUTSIDE CLASS PERIOD |
| 30296 | PURCHASED OUTSIDE CLASS PERIOD |
| 30297 | PURCHASED OUTSIDE CLASS PERIOD |
| 30298 | NO RECOGNIZED LOSSES |
| 30301 | NO RECOGNIZED LOSSES |
| 30302 | PURCHASED OUTSIDE CLASS PERIOD |
| 30303 | PURCHASED OUTSIDE CLASS PERIOD |
| 30304 | PURCHASED OUTSIDE CLASS PERIOD |
| 30305 | PURCHASED OUTSIDE CLASS PERIOD |
| 30306 | NO RECOGNIZED LOSSES |
| 30308 | PURCHASED OUTSIDE CLASS PERIOD |
| 30309 | SHARES NOT PURCHASED |
| 30310 | SHARES NOT PURCHASED |
| 30311 | SHARES NOT PURCHASED |
| 30312 | SHARES NOT PURCHASED |
| 30313 | NO RECOGNIZED LOSSES |
| 30314 | NO RECOGNIZED LOSSES |
| 30315 | PURCHASED OUTSIDE CLASS PERIOD |
| 30316 | NO RECOGNIZED LOSSES |
| 30317 | NO RECOGNIZED LOSSES |
| 30318 | NO RECOGNIZED LOSSES |
| 30319 | NO RECOGNIZED LOSSES |
| 30320 | PURCHASED OUTSIDE CLASS PERIOD |
| 30321 | NO RECOGNIZED LOSSES |
| 30322 | PURCHASED OUTSIDE CLASS PERIOD |
| 30325 | PURCHASED OUTSIDE CLASS PERIOD |
| 30326 | PURCHASED OUTSIDE CLASS PERIOD |
| 30327 | PURCHASED OUTSIDE CLASS PERIOD |
| 30328 | NO RECOGNIZED LOSSES |
| 30329 | NO RECOGNIZED LOSSES |
| 30330 | SHARES NOT PURCHASED |
| 30331 | SHARES NOT PURCHASED |
| 30332 | NO RECOGNIZED LOSSES |
| 30337 | NO RECOGNIZED LOSSES |
| 30338 | NO RECOGNIZED LOSSES |
| 30341 | SHARES NOT PURCHASED |
| 30343 | SHARES NOT PURCHASED |
| 30345 | NO RECOGNIZED LOSSES |
| 30346 | PURCHASED OUTSIDE CLASS PERIOD |
| 30347 | NO RECOGNIZED LOSSES |
| 30348 | PURCHASED OUTSIDE CLASS PERIOD |
| 30349 | PURCHASED OUTSIDE CLASS PERIOD |
| 30350 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30351 | PURCHASED OUTSIDE CLASS PERIOD |
| 30352 | PURCHASED OUTSIDE CLASS PERIOD |
| 30353 | PURCHASED OUTSIDE CLASS PERIOD |
| 30354 | PURCHASED OUTSIDE CLASS PERIOD |
| 30356 | NO RECOGNIZED LOSSES |
| 30357 | PURCHASED OUTSIDE CLASS PERIOD |
| 30358 | PURCHASED OUTSIDE CLASS PERIOD |
| 30359 | NO RECOGNIZED LOSSES |
| 30360 | PURCHASED OUTSIDE CLASS PERIOD |
| 30361 | NO RECOGNIZED LOSSES |
| 30362 | PURCHASED OUTSIDE CLASS PERIOD |
| 30363 | NO RECOGNIZED LOSSES |
| 30364 | NO RECOGNIZED LOSSES |
| 30365 | PURCHASED OUTSIDE CLASS PERIOD |
| 30366 | PURCHASED OUTSIDE CLASS PERIOD |
| 30367 | NO RECOGNIZED LOSSES |
| 30368 | PURCHASED OUTSIDE CLASS PERIOD |
| 30369 | PURCHASED OUTSIDE CLASS PERIOD |
| 30370 | PURCHASED OUTSIDE CLASS PERIOD |
| 30371 | PURCHASED OUTSIDE CLASS PERIOD |
| 30372 | NO RECOGNIZED LOSSES |
| 30373 | PURCHASED OUTSIDE CLASS PERIOD |
| 30374 | PURCHASED OUTSIDE CLASS PERIOD |
| 30375 | PURCHASED OUTSIDE CLASS PERIOD |
| 30376 | NO RECOGNIZED LOSSES |
| 30377 | NO RECOGNIZED LOSSES |
| 30378 | PURCHASED OUTSIDE CLASS PERIOD |
| 30379 | PURCHASED OUTSIDE CLASS PERIOD |
| 30380 | NO RECOGNIZED LOSSES |
| 30381 | PURCHASED OUTSIDE CLASS PERIOD |
| 30382 | NO RECOGNIZED LOSSES |
| 30383 | PURCHASED OUTSIDE CLASS PERIOD |
| 30384 | NO RECOGNIZED LOSSES |
| 30385 | NO RECOGNIZED LOSSES |
| 30387 | NO RECOGNIZED LOSSES |
| 30388 | NO RECOGNIZED LOSSES |
| 30389 | PURCHASED OUTSIDE CLASS PERIOD |
| 30390 | PURCHASED OUTSIDE CLASS PERIOD |
| 30391 | PURCHASED OUTSIDE CLASS PERIOD |
| 30392 | NO RECOGNIZED LOSSES |
| 30393 | NO RECOGNIZED LOSSES |
| 30394 | NO RECOGNIZED LOSSES |
| 30395 | PURCHASED OUTSIDE CLASS PERIOD |
| 30398 | PURCHASED OUTSIDE CLASS PERIOD |
| 30399 | NO RECOGNIZED LOSSES |
| 30400 | NO RECOGNIZED LOSSES |
| 30401 | PURCHASED OUTSIDE CLASS PERIOD |
| 30402 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30403 | NO RECOGNIZED LOSSES |
| 30404 | PURCHASED OUTSIDE CLASS PERIOD |
| 30405 | PURCHASED OUTSIDE CLASS PERIOD |
| 30406 | NO RECOGNIZED LOSSES |
| 30407 | PURCHASED OUTSIDE CLASS PERIOD |
| 30408 | PURCHASED OUTSIDE CLASS PERIOD |
| 30409 | NO RECOGNIZED LOSSES |
| 30410 | PURCHASED OUTSIDE CLASS PERIOD |
| 30411 | PURCHASED OUTSIDE CLASS PERIOD |
| 30412 | NO RECOGNIZED LOSSES |
| 30413 | NO RECOGNIZED LOSSES |
| 30414 | NO RECOGNIZED LOSSES |
| 30415 | PURCHASED OUTSIDE CLASS PERIOD |
| 30416 | PURCHASED OUTSIDE CLASS PERIOD |
| 30417 | PURCHASED OUTSIDE CLASS PERIOD |
| 30418 | PURCHASED OUTSIDE CLASS PERIOD |
| 30419 | SHARES NOT PURCHASED |
| 30420 | PURCHASED OUTSIDE CLASS PERIOD |
| 30421 | NO RECOGNIZED LOSSES |
| 30422 | NO RECOGNIZED LOSSES |
| 30423 | NO RECOGNIZED LOSSES |
| 30424 | PURCHASED OUTSIDE CLASS PERIOD |
| 30425 | PURCHASED OUTSIDE CLASS PERIOD |
| 30426 | PURCHASED OUTSIDE CLASS PERIOD |
| 30427 | NO RECOGNIZED LOSSES |
| 30428 | PURCHASED OUTSIDE CLASS PERIOD |
| 30429 | NO RECOGNIZED LOSSES |
| 30430 | PURCHASED OUTSIDE CLASS PERIOD |
| 30431 | NO RECOGNIZED LOSSES |
| 30432 | PURCHASED OUTSIDE CLASS PERIOD |
| 30433 | NO RECOGNIZED LOSSES |
| 30434 | PURCHASED OUTSIDE CLASS PERIOD |
| 30435 | NO RECOGNIZED LOSSES |
| 30436 | PURCHASED OUTSIDE CLASS PERIOD |
| 30438 | NO RECOGNIZED LOSSES |
| 30439 | PURCHASED OUTSIDE CLASS PERIOD |
| 30440 | PURCHASED OUTSIDE CLASS PERIOD |
| 30441 | PURCHASED OUTSIDE CLASS PERIOD |
| 30442 | PURCHASED OUTSIDE CLASS PERIOD |
| 30443 | NO RECOGNIZED LOSSES |
| 30445 | NO RECOGNIZED LOSSES |
| 30447 | PURCHASED OUTSIDE CLASS PERIOD |
| 30448 | PURCHASED OUTSIDE CLASS PERIOD |
| 30450 | NO RECOGNIZED LOSSES |
| 30451 | PURCHASED OUTSIDE CLASS PERIOD |
| 30452 | PURCHASED OUTSIDE CLASS PERIOD |
| 30453 | PURCHASED OUTSIDE CLASS PERIOD |
| 30454 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 30455 | NO RECOGNIZED LOSSES |
| 30456 | PURCHASED OUTSIDE CLASS PERIOD |
| 30457 | PURCHASED OUTSIDE CLASS PERIOD |
| 30458 | NO RECOGNIZED LOSSES |
| 30459 | PURCHASED OUTSIDE CLASS PERIOD |
| 30460 | PURCHASED OUTSIDE CLASS PERIOD |
| 30461 | PURCHASED OUTSIDE CLASS PERIOD |
| 30462 | PURCHASED OUTSIDE CLASS PERIOD |
| 30463 | PURCHASED OUTSIDE CLASS PERIOD |
| 30464 | PURCHASED OUTSIDE CLASS PERIOD |
| 30465 | PURCHASED OUTSIDE CLASS PERIOD |
| 30466 | NO RECOGNIZED LOSSES |
| 30467 | PURCHASED OUTSIDE CLASS PERIOD |
| 30468 | NO RECOGNIZED LOSSES |
| 30469 | NO RECOGNIZED LOSSES |
| 30470 | NO RECOGNIZED LOSSES |
| 30471 | NO RECOGNIZED LOSSES |
| 30472 | NO RECOGNIZED LOSSES |
| 30473 | PURCHASED OUTSIDE CLASS PERIOD |
| 30474 | NO RECOGNIZED LOSSES |
| 30475 | NO RECOGNIZED LOSSES |
| 30477 | PURCHASED OUTSIDE CLASS PERIOD |
| 30478 | NO RECOGNIZED LOSSES |
| 30479 | SHARES NOT PURCHASED |
| 30482 | PURCHASED OUTSIDE CLASS PERIOD |
| 30483 | NO RECOGNIZED LOSSES |
| 30487 | NO RECOGNIZED LOSSES |
| 30488 | NO RECOGNIZED LOSSES |
| 30489 | NO RECOGNIZED LOSSES |
| 30490 | NO RECOGNIZED LOSSES |
| 30491 | NO RECOGNIZED LOSSES |
| 30494 | PURCHASED OUTSIDE CLASS PERIOD |
| 30495 | PURCHASED OUTSIDE CLASS PERIOD |
| 30496 | PURCHASED OUTSIDE CLASS PERIOD |
| 30497 | NO RECOGNIZED LOSSES |
| 30498 | PURCHASED OUTSIDE CLASS PERIOD |
| 30499 | PURCHASED OUTSIDE CLASS PERIOD |
| 30500 | PURCHASED OUTSIDE CLASS PERIOD |
| 30501 | NO RECOGNIZED LOSSES |
| 30502 | NO RECOGNIZED LOSSES |
| 30503 | NO RECOGNIZED LOSSES |
| 30504 | PURCHASED OUTSIDE CLASS PERIOD |
| 30505 | PURCHASED OUTSIDE CLASS PERIOD |
| 30506 | NO RECOGNIZED LOSSES |
| 30507 | PURCHASED OUTSIDE CLASS PERIOD |
| 30508 | PURCHASED OUTSIDE CLASS PERIOD |
| 30509 | NO RECOGNIZED LOSSES |
| 30510 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30511 | NO RECOGNIZED LOSSES |
| 30512 | PURCHASED OUTSIDE CLASS PERIOD |
| 30514 | NO RECOGNIZED LOSSES |
| 30515 | NO RECOGNIZED LOSSES |
| 30516 | NO RECOGNIZED LOSSES |
| 30521 | NO RECOGNIZED LOSSES |
| 30524 | NO RECOGNIZED LOSSES |
| 30525 | NO RECOGNIZED LOSSES |
| 30526 | NO RECOGNIZED LOSSES |
| 30527 | NO RECOGNIZED LOSSES |
| 30528 | NO RECOGNIZED LOSSES |
| 30529 | NO RECOGNIZED LOSSES |
| 30530 | PURCHASED OUTSIDE CLASS PERIOD |
| 30531 | NO RECOGNIZED LOSSES |
| 30532 | NO RECOGNIZED LOSSES |
| 30533 | NO RECOGNIZED LOSSES |
| 30534 | NO RECOGNIZED LOSSES |
| 30535 | NO RECOGNIZED LOSSES |
| 30537 | NO RECOGNIZED LOSSES |
| 30540 | NO RECOGNIZED LOSSES |
| 30541 | NO RECOGNIZED LOSSES |
| 30542 | NO RECOGNIZED LOSSES |
| 30543 | NO RECOGNIZED LOSSES |
| 30544 | NO RECOGNIZED LOSSES |
| 30545 | SHARES NOT PURCHASED |
| 30546 | SHARES NOT PURCHASED |
| 30547 | NO RECOGNIZED LOSSES |
| 30548 | NO RECOGNIZED LOSSES |
| 30549 | NO RECOGNIZED LOSSES |
| 30550 | NO RECOGNIZED LOSSES |
| 30551 | NO RECOGNIZED LOSSES |
| 30552 | NO RECOGNIZED LOSSES |
| 30553 | NO RECOGNIZED LOSSES |
| 30554 | NO RECOGNIZED LOSSES |
| 30555 | NO RECOGNIZED LOSSES |
| 30556 | NO RECOGNIZED LOSSES |
| 30559 | NO RECOGNIZED LOSSES |
| 30560 | NO RECOGNIZED LOSSES |
| 30561 | NO RECOGNIZED LOSSES |
| 30562 | NO RECOGNIZED LOSSES |
| 30563 | NO RECOGNIZED LOSSES |
| 30564 | SHARES NOT PURCHASED |
| 30565 | NO RECOGNIZED LOSSES |
| 30566 | NO RECOGNIZED LOSSES |
| 30567 | SHARES NOT PURCHASED |
| 30568 | SHARES NOT PURCHASED |
| 30571 | NO RECOGNIZED LOSSES |
| 30572 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30574 | SHARES NOT PURCHASED |
| 30576 | NO RECOGNIZED LOSSES |
| 30577 | NO RECOGNIZED LOSSES |
| 30578 | NO RECOGNIZED LOSSES |
| 30579 | NO RECOGNIZED LOSSES |
| 30580 | NO RECOGNIZED LOSSES |
| 30581 | NO RECOGNIZED LOSSES |
| 30582 | SHARES NOT PURCHASED |
| 30583 | NO RECOGNIZED LOSSES |
| 30585 | NO RECOGNIZED LOSSES |
| 30590 | SHARES NOT PURCHASED |
| 30592 | NO RECOGNIZED LOSSES |
| 30595 | NO RECOGNIZED LOSSES |
| 30596 | SHARES NOT PURCHASED |
| 30597 | SHARES NOT PURCHASED |
| 30598 | SHARES NOT PURCHASED |
| 30600 | SHARES NOT PURCHASED |
| 30606 | SHARES NOT PURCHASED |
| 30607 | SHARES NOT PURCHASED |
| 30608 | SHARES NOT PURCHASED |
| 30610 | NO RECOGNIZED LOSSES |
| 30611 | SHARES NOT PURCHASED |
| 30617 | NO RECOGNIZED LOSSES |
| 30618 | NO RECOGNIZED LOSSES |
| 30619 | PURCHASED OUTSIDE CLASS PERIOD |
| 30620 | NO RECOGNIZED LOSSES |
| 30621 | NO RECOGNIZED LOSSES |
| 30622 | PURCHASED OUTSIDE CLASS PERIOD |
| 30624 | PURCHASED OUTSIDE CLASS PERIOD |
| 30627 | NO RECOGNIZED LOSSES |
| 30628 | SHARES NOT PURCHASED |
| 30629 | NO RECOGNIZED LOSSES |
| 30630 | NO RECOGNIZED LOSSES |
| 30631 | PURCHASED OUTSIDE CLASS PERIOD |
| 30632 | NO RECOGNIZED LOSSES |
| 30633 | NO RECOGNIZED LOSSES |
| 30634 | PURCHASED OUTSIDE CLASS PERIOD |
| 30635 | NO RECOGNIZED LOSSES |
| 30636 | NO RECOGNIZED LOSSES |
| 30637 | NO RECOGNIZED LOSSES |
| 30638 | NO RECOGNIZED LOSSES |
| 30639 | NO RECOGNIZED LOSSES |
| 30640 | NO RECOGNIZED LOSSES |
| 30641 | NO RECOGNIZED LOSSES |
| 30642 | NO RECOGNIZED LOSSES |
| 30643 | NO RECOGNIZED LOSSES |
| 30644 | PURCHASED OUTSIDE CLASS PERIOD |
| 30645 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 30647 | NO RECOGNIZED LOSSES |
| 30648 | NO RECOGNIZED LOSSES |
| 30649 | NO RECOGNIZED LOSSES |
| 30650 | PURCHASED OUTSIDE CLASS PERIOD |
| 30651 | NO RECOGNIZED LOSSES |
| 30652 | PURCHASED OUTSIDE CLASS PERIOD |
| 30653 | NO RECOGNIZED LOSSES |
| 30654 | NO RECOGNIZED LOSSES |
| 30655 | NO RECOGNIZED LOSSES |
| 30658 | PURCHASED OUTSIDE CLASS PERIOD |
| 30659 | NO RECOGNIZED LOSSES |
| 30660 | PURCHASED OUTSIDE CLASS PERIOD |
| 30661 | PURCHASED OUTSIDE CLASS PERIOD |
| 30663 | PURCHASED OUTSIDE CLASS PERIOD |
| 30664 | NO RECOGNIZED LOSSES |
| 30667 | DUPLICATE CLAIM FILED |
| 30669 | PURCHASED OUTSIDE CLASS PERIOD |
| 30672 | PURCHASED OUTSIDE CLASS PERIOD |
| 30673 | PURCHASED OUTSIDE CLASS PERIOD |
| 30676 | PURCHASED OUTSIDE CLASS PERIOD |
| 30677 | NO RECOGNIZED LOSSES |
| 30678 | PURCHASED OUTSIDE CLASS PERIOD |
| 30681 | SHARES NOT PURCHASED |
| 30682 | NO RECOGNIZED LOSSES |
| 30683 | NO RECOGNIZED LOSSES |
| 30684 | SHARES NOT PURCHASED |
| 30688 | DUPLICATE CLAIM FILED |
| 30689 | NO RECOGNIZED LOSSES |
| 30696 | NO RECOGNIZED LOSSES |
| 30698 | SHARES NOT PURCHASED |
| 30699 | NO RECOGNIZED LOSSES |
| 30700 | NO RECOGNIZED LOSSES |
| 30702 | SHARES NOT PURCHASED |
| 30704 | SHARES NOT PURCHASED |
| 30708 | NO RECOGNIZED LOSSES |
| 30710 | NO RECOGNIZED LOSSES |
| 30716 | SHARES NOT PURCHASED |
| 30717 | NO RECOGNIZED LOSSES |
| 30724 | NO RECOGNIZED LOSSES |
| 30726 | NO RECOGNIZED LOSSES |
| 30727 | NO RECOGNIZED LOSSES |
| 30729 | SHARES NOT PURCHASED |
| 30730 | SHARES NOT PURCHASED |
| 30731 | SHARES NOT PURCHASED |
| 30733 | NO RECOGNIZED LOSSES |
| 30734 | NO RECOGNIZED LOSSES |
| 30740 | NO RECOGNIZED LOSSES |
| 30743 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 30748 | NO RECOGNIZED LOSSES |
| 30752 | SHARES NOT PURCHASED |
| 30763 | NO RECOGNIZED LOSSES |
| 30764 | NO RECOGNIZED LOSSES |
| 30765 | NO RECOGNIZED LOSSES |
| 30766 | NO RECOGNIZED LOSSES |
| 30767 | NO RECOGNIZED LOSSES |
| 30768 | NO RECOGNIZED LOSSES |
| 30769 | NO RECOGNIZED LOSSES |
| 30770 | NO RECOGNIZED LOSSES |
| 30772 | NO RECOGNIZED LOSSES |
| 30777 | NO RECOGNIZED LOSSES |
| 30778 | NO RECOGNIZED LOSSES |
| 30779 | NO RECOGNIZED LOSSES |
| 30786 | NO RECOGNIZED LOSSES |
| 30789 | NO RECOGNIZED LOSSES |
| 30792 | NO RECOGNIZED LOSSES |
| 30794 | NO RECOGNIZED LOSSES |
| 30796 | NO RECOGNIZED LOSSES |
| 30800 | NO RECOGNIZED LOSSES |
| 30802 | NO RECOGNIZED LOSSES |
| 30803 | NO RECOGNIZED LOSSES |
| 30804 | NO RECOGNIZED LOSSES |
| 30805 | NO RECOGNIZED LOSSES |
| 30807 | NO RECOGNIZED LOSSES |
| 30811 | NO RECOGNIZED LOSSES |
| 30812 | NO RECOGNIZED LOSSES |
| 30814 | NO RECOGNIZED LOSSES |
| 30815 | NO RECOGNIZED LOSSES |
| 30816 | NO RECOGNIZED LOSSES |
| 30817 | NO RECOGNIZED LOSSES |
| 30818 | NO RECOGNIZED LOSSES |
| 30819 | NO RECOGNIZED LOSSES |
| 30823 | NO RECOGNIZED LOSSES |
| 30825 | NO RECOGNIZED LOSSES |
| 30826 | NO RECOGNIZED LOSSES |
| 30828 | NO RECOGNIZED LOSSES |
| 30829 | NO RECOGNIZED LOSSES |
| 30830 | NO RECOGNIZED LOSSES |
| 30831 | NO RECOGNIZED LOSSES |
| 30836 | NO RECOGNIZED LOSSES |
| 30842 | NO RECOGNIZED LOSSES |
| 30844 | NO RECOGNIZED LOSSES |
| 30852 | NO RECOGNIZED LOSSES |
| 30853 | NO RECOGNIZED LOSSES |
| 30854 | NO RECOGNIZED LOSSES |
| 30855 | SHARES NOT PURCHASED |
| 30856 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 30857 | SHARES NOT PURCHASED |
| 30858 | NO RECOGNIZED LOSSES |
| 30859 | NO RECOGNIZED LOSSES |
| 30862 | NO RECOGNIZED LOSSES |
| 30863 | NO RECOGNIZED LOSSES |
| 30870 | SHARES NOT PURCHASED |
| 30871 | SHARES NOT PURCHASED |
| 30873 | SHARES NOT PURCHASED |
| 30878 | SHARES NOT PURCHASED |
| 30891 | NO RECOGNIZED LOSSES |
| 30903 | SHARES NOT PURCHASED |
| 30904 | PURCHASED OUTSIDE CLASS PERIOD |
| 30905 | PURCHASED OUTSIDE CLASS PERIOD |
| 30906 | SHARES NOT PURCHASED |
| 30907 | PURCHASED OUTSIDE CLASS PERIOD |
| 30910 | NO RECOGNIZED LOSSES |
| 30911 | NO RECOGNIZED LOSSES |
| 30912 | SHARES NOT PURCHASED |
| 30913 | SHARES NOT PURCHASED |
| 30915 | SHARES NOT PURCHASED |
| 30916 | SHARES NOT PURCHASED |
| 30917 | SHARES NOT PURCHASED |
| 30922 | SHARES NOT PURCHASED |
| 30923 | NO RECOGNIZED LOSSES |
| 30929 | SHARES NOT PURCHASED |
| 30931 | NO RECOGNIZED LOSSES |
| 30932 | NO RECOGNIZED LOSSES |
| 30936 | NO RECOGNIZED LOSSES |
| 30939 | NO RECOGNIZED LOSSES |
| 30942 | NO RECOGNIZED LOSSES |
| 30948 | NO RECOGNIZED LOSSES |
| 30958 | NO RECOGNIZED LOSSES |
| 30960 | NO RECOGNIZED LOSSES |
| 30963 | NO RECOGNIZED LOSSES |
| 30967 | NO RECOGNIZED LOSSES |
| 30970 | NO RECOGNIZED LOSSES |
| 30974 | SHARES NOT PURCHASED |
| 30975 | SHARES NOT PURCHASED |
| 30977 | PURCHASED OUTSIDE CLASS PERIOD |
| 30978 | NO RECOGNIZED LOSSES |
| 30982 | NO RECOGNIZED LOSSES |
| 30983 | NO RECOGNIZED LOSSES |
| 30984 | NO RECOGNIZED LOSSES |
| 30986 | NO RECOGNIZED LOSSES |
| 30989 | SHARES NOT PURCHASED |
| 30990 | PURCHASED OUTSIDE CLASS PERIOD |
| 30991 | SHARES NOT PURCHASED |
| 30992 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 30993 | SHARES NOT PURCHASED |
| 30994 | SHARES NOT PURCHASED |
| 31000 | NO RECOGNIZED LOSSES |
| 31003 | PURCHASED OUTSIDE CLASS PERIOD |
| 31005 | NO RECOGNIZED LOSSES |
| 31007 | NO RECOGNIZED LOSSES |
| 31008 | NO RECOGNIZED LOSSES |
| 31010 | PURCHASED OUTSIDE CLASS PERIOD |
| 31012 | NO RECOGNIZED LOSSES |
| 31014 | NO RECOGNIZED LOSSES |
| 31016 | PURCHASED OUTSIDE CLASS PERIOD |
| 31017 | SHARES NOT PURCHASED |
| 31018 | PURCHASED OUTSIDE CLASS PERIOD |
| 31019 | PURCHASED OUTSIDE CLASS PERIOD |
| 31021 | NO RECOGNIZED LOSSES |
| 31022 | NO RECOGNIZED LOSSES |
| 31023 | NO RECOGNIZED LOSSES |
| 31024 | NO RECOGNIZED LOSSES |
| 31025 | NO RECOGNIZED LOSSES |
| 31029 | NO RECOGNIZED LOSSES |
| 31030 | NO RECOGNIZED LOSSES |
| 31037 | NO RECOGNIZED LOSSES |
| 31043 | PURCHASED OUTSIDE CLASS PERIOD |
| 31054 | PURCHASED OUTSIDE CLASS PERIOD |
| 31055 | NO RECOGNIZED LOSSES |
| 31058 | SHARES SOLD SHORT |
| 31059 | PURCHASED OUTSIDE CLASS PERIOD |
| 31060 | PURCHASED OUTSIDE CLASS PERIOD |
| 31061 | PURCHASED OUTSIDE CLASS PERIOD |
| 31062 | PURCHASED OUTSIDE CLASS PERIOD |
| 31063 | PURCHASED OUTSIDE CLASS PERIOD |
| 31064 | PURCHASED OUTSIDE CLASS PERIOD |
| 31066 | SHARES NOT PURCHASED |
| 31067 | PURCHASED OUTSIDE CLASS PERIOD |
| 31068 | PURCHASED OUTSIDE CLASS PERIOD |
| 31069 | SHARES SOLD SHORT |
| 31071 | SHARES SOLD SHORT |
| 31072 | SHARES SOLD SHORT |
| 31075 | SHARES NOT PURCHASED |
| 31076 | SHARES SOLD SHORT |
| 31077 | SHARES NOT PURCHASED |
| 31078 | SHARES SOLD SHORT |
| 31079 | SHARES SOLD SHORT |
| 31081 | NO RECOGNIZED LOSSES |
| 31082 | SHARES NOT PURCHASED |
| 31085 | SHARES SOLD SHORT |
| 31086 | SHARES SOLD SHORT |
| 31087 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

Claim #                          Reason for Rejection

| Claim # | Reason for Rejection |
|---|---|
| 31089 | NO RECOGNIZED LOSSES |
| 31091 | NO RECOGNIZED LOSSES |
| 31095 | WRONG STOCK |
| 31096 | WRONG STOCK |
| 31097 | WRONG STOCK |
| 31099 | NO RECOGNIZED LOSSES |
| 31100 | NO RECOGNIZED LOSSES |
| 31101 | NO RECOGNIZED LOSSES |
| 31104 | NO RECOGNIZED LOSSES |
| 31111 | NO RECOGNIZED LOSSES |
| 31112 | NO RECOGNIZED LOSSES |
| 31124 | PURCHASED OUTSIDE CLASS PERIOD |
| 31125 | PURCHASED OUTSIDE CLASS PERIOD |
| 31126 | NO RECOGNIZED LOSSES |
| 31131 | NO RECOGNIZED LOSSES |
| 31133 | NO RECOGNIZED LOSSES |
| 31136 | NO RECOGNIZED LOSSES |
| 31139 | NO RECOGNIZED LOSSES |
| 31140 | NO RECOGNIZED LOSSES |
| 31141 | NO RECOGNIZED LOSSES |
| 31143 | NO RECOGNIZED LOSSES |
| 31148 | NO RECOGNIZED LOSSES |
| 31150 | NO RECOGNIZED LOSSES |
| 31151 | NO RECOGNIZED LOSSES |
| 31152 | NO RECOGNIZED LOSSES |
| 31153 | NO RECOGNIZED LOSSES |
| 31154 | NO RECOGNIZED LOSSES |
| 31156 | PURCHASED OUTSIDE CLASS PERIOD |
| 31157 | PURCHASED OUTSIDE CLASS PERIOD |
| 31158 | NO RECOGNIZED LOSSES |
| 31160 | PURCHASED OUTSIDE CLASS PERIOD |
| 31161 | PURCHASED OUTSIDE CLASS PERIOD |
| 31164 | NO RECOGNIZED LOSSES |
| 31166 | NO RECOGNIZED LOSSES |
| 31167 | NO RECOGNIZED LOSSES |
| 31168 | PURCHASED OUTSIDE CLASS PERIOD |
| 31170 | NO RECOGNIZED LOSSES |
| 31174 | NO RECOGNIZED LOSSES |
| 31175 | NO RECOGNIZED LOSSES |
| 31176 | PURCHASED OUTSIDE CLASS PERIOD |
| 31177 | DUPLICATE CLAIM FILED |
| 31178 | NO RECOGNIZED LOSSES |
| 31179 | NO RECOGNIZED LOSSES |
| 31182 | NO RECOGNIZED LOSSES |
| 31185 | NO RECOGNIZED LOSSES |
| 31187 | NO RECOGNIZED LOSSES |
| 31188 | NO RECOGNIZED LOSSES |
| 31194 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31198 | NO RECOGNIZED LOSSES |
| 31199 | NO RECOGNIZED LOSSES |
| 31200 | NO RECOGNIZED LOSSES |
| 31208 | PURCHASED OUTSIDE CLASS PERIOD |
| 31210 | NO RECOGNIZED LOSSES |
| 31213 | NO RECOGNIZED LOSSES |
| 31223 | NO RECOGNIZED LOSSES |
| 31224 | NO RECOGNIZED LOSSES |
| 31225 | NO RECOGNIZED LOSSES |
| 31227 | NO RECOGNIZED LOSSES |
| 31228 | NO RECOGNIZED LOSSES |
| 31234 | PURCHASED OUTSIDE CLASS PERIOD |
| 31235 | NO RECOGNIZED LOSSES |
| 31236 | NO RECOGNIZED LOSSES |
| 31240 | PURCHASED OUTSIDE CLASS PERIOD |
| 31243 | NO RECOGNIZED LOSSES |
| 31244 | PURCHASED OUTSIDE CLASS PERIOD |
| 31245 | NO RECOGNIZED LOSSES |
| 31246 | PURCHASED OUTSIDE CLASS PERIOD |
| 31248 | NO RECOGNIZED LOSSES |
| 31252 | NO RECOGNIZED LOSSES |
| 31255 | NO RECOGNIZED LOSSES |
| 31259 | NO RECOGNIZED LOSSES |
| 31260 | NO RECOGNIZED LOSSES |
| 31262 | PURCHASED OUTSIDE CLASS PERIOD |
| 31263 | NO RECOGNIZED LOSSES |
| 31264 | PURCHASED OUTSIDE CLASS PERIOD |
| 31267 | NO RECOGNIZED LOSSES |
| 31270 | NO RECOGNIZED LOSSES |
| 31271 | NO RECOGNIZED LOSSES |
| 31272 | NO RECOGNIZED LOSSES |
| 31275 | NO RECOGNIZED LOSSES |
| 31277 | NO RECOGNIZED LOSSES |
| 31278 | NO RECOGNIZED LOSSES |
| 31280 | NO RECOGNIZED LOSSES |
| 31282 | NO RECOGNIZED LOSSES |
| 31284 | NO RECOGNIZED LOSSES |
| 31286 | NO RECOGNIZED LOSSES |
| 31287 | NO RECOGNIZED LOSSES |
| 31288 | NO RECOGNIZED LOSSES |
| 31289 | NO RECOGNIZED LOSSES |
| 31291 | NO RECOGNIZED LOSSES |
| 31295 | PURCHASED OUTSIDE CLASS PERIOD |
| 31296 | NO RECOGNIZED LOSSES |
| 31297 | PURCHASED OUTSIDE CLASS PERIOD |
| 31298 | NO RECOGNIZED LOSSES |
| 31300 | NO RECOGNIZED LOSSES |
| 31303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31305 | PURCHASED OUTSIDE CLASS PERIOD |
| 31308 | PURCHASED OUTSIDE CLASS PERIOD |
| 31311 | PURCHASED OUTSIDE CLASS PERIOD |
| 31312 | NO RECOGNIZED LOSSES |
| 31317 | NO RECOGNIZED LOSSES |
| 31321 | NO RECOGNIZED LOSSES |
| 31322 | NO RECOGNIZED LOSSES |
| 31326 | NO RECOGNIZED LOSSES |
| 31327 | NO RECOGNIZED LOSSES |
| 31329 | NO RECOGNIZED LOSSES |
| 31332 | NO RECOGNIZED LOSSES |
| 31343 | NO RECOGNIZED LOSSES |
| 31348 | PURCHASED OUTSIDE CLASS PERIOD |
| 31353 | NO RECOGNIZED LOSSES |
| 31359 | WRONG STOCK |
| 31360 | NO RECOGNIZED LOSSES |
| 31361 | NO RECOGNIZED LOSSES |
| 31363 | PURCHASED OUTSIDE CLASS PERIOD |
| 31364 | NO RECOGNIZED LOSSES |
| 31367 | NO RECOGNIZED LOSSES |
| 31368 | PURCHASED OUTSIDE CLASS PERIOD |
| 31373 | NO RECOGNIZED LOSSES |
| 31375 | NO RECOGNIZED LOSSES |
| 31379 | PURCHASED OUTSIDE CLASS PERIOD |
| 31383 | PURCHASED OUTSIDE CLASS PERIOD |
| 31384 | NO RECOGNIZED LOSSES |
| 31393 | NO RECOGNIZED LOSSES |
| 31401 | NO RECOGNIZED LOSSES |
| 31404 | PURCHASED OUTSIDE CLASS PERIOD |
| 31405 | NO RECOGNIZED LOSSES |
| 31407 | NO RECOGNIZED LOSSES |
| 31409 | NO RECOGNIZED LOSSES |
| 31410 | SHARES NOT PURCHASED |
| 31414 | NO RECOGNIZED LOSSES |
| 31417 | NO RECOGNIZED LOSSES |
| 31419 | NO RECOGNIZED LOSSES |
| 31421 | NO RECOGNIZED LOSSES |
| 31422 | NO RECOGNIZED LOSSES |
| 31423 | NO RECOGNIZED LOSSES |
| 31424 | NO RECOGNIZED LOSSES |
| 31425 | NO RECOGNIZED LOSSES |
| 31428 | SHARES NOT PURCHASED |
| 31430 | NO RECOGNIZED LOSSES |
| 31433 | NO RECOGNIZED LOSSES |
| 31434 | NO RECOGNIZED LOSSES |
| 31436 | NO RECOGNIZED LOSSES |
| 31445 | NO RECOGNIZED LOSSES |
| 31447 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31448 | NO RECOGNIZED LOSSES |
| 31449 | NO RECOGNIZED LOSSES |
| 31450 | NO RECOGNIZED LOSSES |
| 31452 | NO RECOGNIZED LOSSES |
| 31453 | PURCHASED OUTSIDE CLASS PERIOD |
| 31454 | NO RECOGNIZED LOSSES |
| 31457 | NO RECOGNIZED LOSSES |
| 31458 | NO RECOGNIZED LOSSES |
| 31460 | NO RECOGNIZED LOSSES |
| 31461 | NO RECOGNIZED LOSSES |
| 31462 | PURCHASED OUTSIDE CLASS PERIOD |
| 31463 | NO RECOGNIZED LOSSES |
| 31470 | NO RECOGNIZED LOSSES |
| 31471 | NO RECOGNIZED LOSSES |
| 31478 | NO RECOGNIZED LOSSES |
| 31479 | NO RECOGNIZED LOSSES |
| 31481 | PURCHASED OUTSIDE CLASS PERIOD |
| 31489 | NO RECOGNIZED LOSSES |
| 31491 | NO RECOGNIZED LOSSES |
| 31492 | NO RECOGNIZED LOSSES |
| 31493 | PURCHASED OUTSIDE CLASS PERIOD |
| 31494 | NO RECOGNIZED LOSSES |
| 31497 | NO RECOGNIZED LOSSES |
| 31498 | NO RECOGNIZED LOSSES |
| 31499 | DUPLICATE CLAIM FILED |
| 31502 | PURCHASED OUTSIDE CLASS PERIOD |
| 31503 | NO RECOGNIZED LOSSES |
| 31507 | NO RECOGNIZED LOSSES |
| 31509 | NO RECOGNIZED LOSSES |
| 31510 | NO RECOGNIZED LOSSES |
| 31511 | NO RECOGNIZED LOSSES |
| 31512 | NO RECOGNIZED LOSSES |
| 31515 | NO RECOGNIZED LOSSES |
| 31521 | NO RECOGNIZED LOSSES |
| 31524 | NO RECOGNIZED LOSSES |
| 31525 | NO RECOGNIZED LOSSES |
| 31527 | NO RECOGNIZED LOSSES |
| 31528 | NO RECOGNIZED LOSSES |
| 31529 | NO RECOGNIZED LOSSES |
| 31533 | NO RECOGNIZED LOSSES |
| 31538 | PURCHASED OUTSIDE CLASS PERIOD |
| 31539 | PURCHASED OUTSIDE CLASS PERIOD |
| 31542 | NO RECOGNIZED LOSSES |
| 31543 | NO RECOGNIZED LOSSES |
| 31545 | NO RECOGNIZED LOSSES |
| 31548 | NO RECOGNIZED LOSSES |
| 31549 | NO RECOGNIZED LOSSES |
| 31553 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 31557 | NO RECOGNIZED LOSSES |
| 31558 | NO RECOGNIZED LOSSES |
| 31561 | NO RECOGNIZED LOSSES |
| 31562 | NO RECOGNIZED LOSSES |
| 31563 | NO RECOGNIZED LOSSES |
| 31565 | NO RECOGNIZED LOSSES |
| 31566 | NO RECOGNIZED LOSSES |
| 31567 | NO RECOGNIZED LOSSES |
| 31577 | PURCHASED OUTSIDE CLASS PERIOD |
| 31578 | PURCHASED OUTSIDE CLASS PERIOD |
| 31579 | NO RECOGNIZED LOSSES |
| 31580 | NO RECOGNIZED LOSSES |
| 31582 | NO RECOGNIZED LOSSES |
| 31585 | NO RECOGNIZED LOSSES |
| 31587 | NO RECOGNIZED LOSSES |
| 31588 | PURCHASED OUTSIDE CLASS PERIOD |
| 31590 | NO RECOGNIZED LOSSES |
| 31591 | NO RECOGNIZED LOSSES |
| 31592 | NO RECOGNIZED LOSSES |
| 31593 | NO RECOGNIZED LOSSES |
| 31594 | NO RECOGNIZED LOSSES |
| 31595 | DUPLICATE CLAIM FILED |
| 31598 | PURCHASED OUTSIDE CLASS PERIOD |
| 31601 | NO RECOGNIZED LOSSES |
| 31602 | NO RECOGNIZED LOSSES |
| 31603 | NO RECOGNIZED LOSSES |
| 31604 | NO RECOGNIZED LOSSES |
| 31605 | NO RECOGNIZED LOSSES |
| 31606 | NO RECOGNIZED LOSSES |
| 31607 | NO RECOGNIZED LOSSES |
| 31608 | NO RECOGNIZED LOSSES |
| 31611 | NO RECOGNIZED LOSSES |
| 31612 | NO RECOGNIZED LOSSES |
| 31613 | NO RECOGNIZED LOSSES |
| 31619 | NO RECOGNIZED LOSSES |
| 31623 | NO RECOGNIZED LOSSES |
| 31624 | NO RECOGNIZED LOSSES |
| 31626 | NO RECOGNIZED LOSSES |
| 31629 | NO RECOGNIZED LOSSES |
| 31634 | NO RECOGNIZED LOSSES |
| 31637 | NO RECOGNIZED LOSSES |
| 31641 | DUPLICATE CLAIM FILED |
| 31643 | PURCHASED OUTSIDE CLASS PERIOD |
| 31644 | PURCHASED OUTSIDE CLASS PERIOD |
| 31649 | NO RECOGNIZED LOSSES |
| 31650 | NO RECOGNIZED LOSSES |
| 31652 | NO RECOGNIZED LOSSES |
| 31653 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31656 | NO RECOGNIZED LOSSES |
| 31657 | NO RECOGNIZED LOSSES |
| 31658 | NO RECOGNIZED LOSSES |
| 31659 | DUPLICATE CLAIM FILED |
| 31660 | NO RECOGNIZED LOSSES |
| 31661 | NO RECOGNIZED LOSSES |
| 31662 | PURCHASED OUTSIDE CLASS PERIOD |
| 31664 | NO RECOGNIZED LOSSES |
| 31667 | NO RECOGNIZED LOSSES |
| 31668 | PURCHASED OUTSIDE CLASS PERIOD |
| 31669 | NO RECOGNIZED LOSSES |
| 31671 | DUPLICATE CLAIM FILED |
| 31675 | NO RECOGNIZED LOSSES |
| 31677 | PURCHASED OUTSIDE CLASS PERIOD |
| 31679 | NO RECOGNIZED LOSSES |
| 31683 | NO RECOGNIZED LOSSES |
| 31684 | NO RECOGNIZED LOSSES |
| 31687 | NO RECOGNIZED LOSSES |
| 31688 | NO RECOGNIZED LOSSES |
| 31690 | PURCHASED OUTSIDE CLASS PERIOD |
| 31692 | NO RECOGNIZED LOSSES |
| 31694 | DUPLICATE CLAIM FILED |
| 31695 | NO RECOGNIZED LOSSES |
| 31697 | PURCHASED OUTSIDE CLASS PERIOD |
| 31698 | PURCHASED OUTSIDE CLASS PERIOD |
| 31699 | NO RECOGNIZED LOSSES |
| 31704 | NO RECOGNIZED LOSSES |
| 31705 | NO RECOGNIZED LOSSES |
| 31709 | NO RECOGNIZED LOSSES |
| 31712 | NO RECOGNIZED LOSSES |
| 31713 | NO RECOGNIZED LOSSES |
| 31715 | NO RECOGNIZED LOSSES |
| 31716 | NO RECOGNIZED LOSSES |
| 31717 | NO RECOGNIZED LOSSES |
| 31718 | NO RECOGNIZED LOSSES |
| 31719 | NO RECOGNIZED LOSSES |
| 31720 | NO RECOGNIZED LOSSES |
| 31721 | NO RECOGNIZED LOSSES |
| 31723 | DUPLICATE CLAIM FILED |
| 31725 | PURCHASED OUTSIDE CLASS PERIOD |
| 31727 | NO RECOGNIZED LOSSES |
| 31733 | PURCHASED OUTSIDE CLASS PERIOD |
| 31734 | PURCHASED OUTSIDE CLASS PERIOD |
| 31739 | NO RECOGNIZED LOSSES |
| 31741 | NO RECOGNIZED LOSSES |
| 31743 | NO RECOGNIZED LOSSES |
| 31745 | NO RECOGNIZED LOSSES |
| 31747 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31748 | NO RECOGNIZED LOSSES |
| 31749 | NO RECOGNIZED LOSSES |
| 31753 | NO RECOGNIZED LOSSES |
| 31756 | PURCHASED OUTSIDE CLASS PERIOD |
| 31758 | NO RECOGNIZED LOSSES |
| 31759 | NO RECOGNIZED LOSSES |
| 31761 | NO RECOGNIZED LOSSES |
| 31766 | NO RECOGNIZED LOSSES |
| 31767 | NO RECOGNIZED LOSSES |
| 31770 | NO RECOGNIZED LOSSES |
| 31771 | NO RECOGNIZED LOSSES |
| 31773 | NO RECOGNIZED LOSSES |
| 31774 | NO RECOGNIZED LOSSES |
| 31775 | PURCHASED OUTSIDE CLASS PERIOD |
| 31776 | NO RECOGNIZED LOSSES |
| 31777 | NO RECOGNIZED LOSSES |
| 31780 | NO RECOGNIZED LOSSES |
| 31781 | DUPLICATE CLAIM FILED |
| 31782 | PURCHASED OUTSIDE CLASS PERIOD |
| 31783 | NO RECOGNIZED LOSSES |
| 31784 | PURCHASED OUTSIDE CLASS PERIOD |
| 31788 | PURCHASED OUTSIDE CLASS PERIOD |
| 31791 | NO RECOGNIZED LOSSES |
| 31792 | NO RECOGNIZED LOSSES |
| 31795 | PURCHASED OUTSIDE CLASS PERIOD |
| 31796 | NO RECOGNIZED LOSSES |
| 31800 | PURCHASED OUTSIDE CLASS PERIOD |
| 31801 | NO RECOGNIZED LOSSES |
| 31802 | NO RECOGNIZED LOSSES |
| 31803 | PURCHASED OUTSIDE CLASS PERIOD |
| 31804 | NO RECOGNIZED LOSSES |
| 31805 | NO RECOGNIZED LOSSES |
| 31808 | NO RECOGNIZED LOSSES |
| 31810 | NO RECOGNIZED LOSSES |
| 31811 | NO RECOGNIZED LOSSES |
| 31813 | NO RECOGNIZED LOSSES |
| 31815 | NO RECOGNIZED LOSSES |
| 31820 | NO RECOGNIZED LOSSES |
| 31822 | NO RECOGNIZED LOSSES |
| 31825 | NO RECOGNIZED LOSSES |
| 31827 | NO RECOGNIZED LOSSES |
| 31830 | NO RECOGNIZED LOSSES |
| 31831 | SHARES NOT PURCHASED |
| 31832 | PURCHASED OUTSIDE CLASS PERIOD |
| 31833 | NO RECOGNIZED LOSSES |
| 31834 | SHARES NOT PURCHASED |
| 31835 | PURCHASED OUTSIDE CLASS PERIOD |
| 31841 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 31843 | NO RECOGNIZED LOSSES |
| 31852 | NO RECOGNIZED LOSSES |
| 31857 | NO RECOGNIZED LOSSES |
| 31858 | NO RECOGNIZED LOSSES |
| 31860 | DUPLICATE CLAIM FILED |
| 31864 | PURCHASED OUTSIDE CLASS PERIOD |
| 31868 | NO RECOGNIZED LOSSES |
| 31869 | NO RECOGNIZED LOSSES |
| 31870 | NO RECOGNIZED LOSSES |
| 31871 | NO RECOGNIZED LOSSES |
| 31872 | NO RECOGNIZED LOSSES |
| 31873 | PURCHASED OUTSIDE CLASS PERIOD |
| 31874 | NO RECOGNIZED LOSSES |
| 31875 | NO RECOGNIZED LOSSES |
| 31876 | NO RECOGNIZED LOSSES |
| 31878 | NO RECOGNIZED LOSSES |
| 31880 | NO RECOGNIZED LOSSES |
| 31885 | NO RECOGNIZED LOSSES |
| 31887 | NO RECOGNIZED LOSSES |
| 31888 | NO RECOGNIZED LOSSES |
| 31889 | NO RECOGNIZED LOSSES |
| 31892 | NO RECOGNIZED LOSSES |
| 31897 | NO RECOGNIZED LOSSES |
| 31902 | NO RECOGNIZED LOSSES |
| 31903 | NO RECOGNIZED LOSSES |
| 31904 | NO RECOGNIZED LOSSES |
| 31906 | NO RECOGNIZED LOSSES |
| 31908 | NO RECOGNIZED LOSSES |
| 31915 | NO RECOGNIZED LOSSES |
| 31917 | NO RECOGNIZED LOSSES |
| 31918 | PURCHASED OUTSIDE CLASS PERIOD |
| 31921 | NO RECOGNIZED LOSSES |
| 31927 | NO RECOGNIZED LOSSES |
| 31929 | NO RECOGNIZED LOSSES |
| 31931 | PURCHASED OUTSIDE CLASS PERIOD |
| 31932 | PURCHASED OUTSIDE CLASS PERIOD |
| 31933 | NO RECOGNIZED LOSSES |
| 31934 | PURCHASED OUTSIDE CLASS PERIOD |
| 31936 | PURCHASED OUTSIDE CLASS PERIOD |
| 31937 | PURCHASED OUTSIDE CLASS PERIOD |
| 31938 | DUPLICATE CLAIM FILED |
| 31940 | PURCHASED OUTSIDE CLASS PERIOD |
| 31941 | PURCHASED OUTSIDE CLASS PERIOD |
| 31942 | PURCHASED OUTSIDE CLASS PERIOD |
| 31948 | NO RECOGNIZED LOSSES |
| 31950 | NO RECOGNIZED LOSSES |
| 31951 | NO RECOGNIZED LOSSES |
| 31952 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 31953 | NO RECOGNIZED LOSSES |
| 31966 | NO RECOGNIZED LOSSES |
| 31968 | NO RECOGNIZED LOSSES |
| 31971 | PURCHASED OUTSIDE CLASS PERIOD |
| 31978 | NO RECOGNIZED LOSSES |
| 31982 | NO RECOGNIZED LOSSES |
| 31983 | NO RECOGNIZED LOSSES |
| 31986 | NO RECOGNIZED LOSSES |
| 31987 | NO RECOGNIZED LOSSES |
| 31988 | NO RECOGNIZED LOSSES |
| 31990 | NO RECOGNIZED LOSSES |
| 31993 | NO RECOGNIZED LOSSES |
| 31994 | PURCHASED OUTSIDE CLASS PERIOD |
| 31996 | NO RECOGNIZED LOSSES |
| 31997 | NO RECOGNIZED LOSSES |
| 32003 | DUPLICATE CLAIM FILED |
| 32008 | NO RECOGNIZED LOSSES |
| 32013 | NO RECOGNIZED LOSSES |
| 32014 | NO RECOGNIZED LOSSES |
| 32015 | DUPLICATE CLAIM FILED |
| 32016 | NO RECOGNIZED LOSSES |
| 32017 | NO RECOGNIZED LOSSES |
| 32019 | NO RECOGNIZED LOSSES |
| 32020 | NO RECOGNIZED LOSSES |
| 32021 | NO RECOGNIZED LOSSES |
| 32026 | NO RECOGNIZED LOSSES |
| 32029 | NO RECOGNIZED LOSSES |
| 32031 | NO RECOGNIZED LOSSES |
| 32033 | NO RECOGNIZED LOSSES |
| 32036 | NO RECOGNIZED LOSSES |
| 32039 | NO RECOGNIZED LOSSES |
| 32042 | NO RECOGNIZED LOSSES |
| 32048 | NO RECOGNIZED LOSSES |
| 32052 | NO RECOGNIZED LOSSES |
| 32053 | NO RECOGNIZED LOSSES |
| 32057 | NO RECOGNIZED LOSSES |
| 32060 | NO RECOGNIZED LOSSES |
| 32075 | NO RECOGNIZED LOSSES |
| 32077 | NO RECOGNIZED LOSSES |
| 32084 | NO RECOGNIZED LOSSES |
| 32085 | NO RECOGNIZED LOSSES |
| 32086 | NO RECOGNIZED LOSSES |
| 32089 | NO RECOGNIZED LOSSES |
| 32090 | NO RECOGNIZED LOSSES |
| 32093 | NO RECOGNIZED LOSSES |
| 32094 | NO RECOGNIZED LOSSES |
| 32096 | NO RECOGNIZED LOSSES |
| 32097 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

Claim #                          Reason for Rejection

| | |
|---|---|
| 32101 | NO RECOGNIZED LOSSES |
| 32104 | NO RECOGNIZED LOSSES |
| 32105 | NO RECOGNIZED LOSSES |
| 32108 | NO RECOGNIZED LOSSES |
| 32109 | NO RECOGNIZED LOSSES |
| 32111 | NO RECOGNIZED LOSSES |
| 32115 | NO RECOGNIZED LOSSES |
| 32116 | NO RECOGNIZED LOSSES |
| 32129 | NO RECOGNIZED LOSSES |
| 32131 | PURCHASED OUTSIDE CLASS PERIOD |
| 32132 | DUPLICATE CLAIM FILED |
| 32134 | PURCHASED OUTSIDE CLASS PERIOD |
| 32136 | NO RECOGNIZED LOSSES |
| 32141 | NO RECOGNIZED LOSSES |
| 32142 | NO RECOGNIZED LOSSES |
| 32144 | NO RECOGNIZED LOSSES |
| 32147 | DUPLICATE CLAIM FILED |
| 32149 | NO RECOGNIZED LOSSES |
| 32150 | NO RECOGNIZED LOSSES |
| 32152 | NO RECOGNIZED LOSSES |
| 32153 | PURCHASED OUTSIDE CLASS PERIOD |
| 32156 | NO RECOGNIZED LOSSES |
| 32157 | NO RECOGNIZED LOSSES |
| 32160 | NO RECOGNIZED LOSSES |
| 32163 | NO RECOGNIZED LOSSES |
| 32164 | PURCHASED OUTSIDE CLASS PERIOD |
| 32165 | WRONG STOCK |
| 32166 | NO RECOGNIZED LOSSES |
| 32167 | NO RECOGNIZED LOSSES |
| 32168 | PURCHASED OUTSIDE CLASS PERIOD |
| 32169 | PURCHASED OUTSIDE CLASS PERIOD |
| 32171 | NO RECOGNIZED LOSSES |
| 32172 | NO RECOGNIZED LOSSES |
| 32175 | NO RECOGNIZED LOSSES |
| 32176 | NO RECOGNIZED LOSSES |
| 32178 | NO RECOGNIZED LOSSES |
| 32181 | NO RECOGNIZED LOSSES |
| 32183 | NO RECOGNIZED LOSSES |
| 32185 | NO RECOGNIZED LOSSES |
| 32188 | NO RECOGNIZED LOSSES |
| 32189 | NO RECOGNIZED LOSSES |
| 32190 | PURCHASED OUTSIDE CLASS PERIOD |
| 32193 | PURCHASED OUTSIDE CLASS PERIOD |
| 32199 | NO RECOGNIZED LOSSES |
| 32200 | PURCHASED OUTSIDE CLASS PERIOD |
| 32201 | NO RECOGNIZED LOSSES |
| 32208 | DUPLICATE CLAIM FILED |
| 32211 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

32214 DUPLICATE CLAIM FILED
32221 NO RECOGNIZED LOSSES
32229 NO RECOGNIZED LOSSES
32235 NO RECOGNIZED LOSSES
32236 NO RECOGNIZED LOSSES
32240 NO RECOGNIZED LOSSES
32246 NO RECOGNIZED LOSSES
32249 PURCHASED OUTSIDE CLASS PERIOD
32251 PURCHASED OUTSIDE CLASS PERIOD
32259 NO RECOGNIZED LOSSES
32260 NO RECOGNIZED LOSSES
32261 NO RECOGNIZED LOSSES
32262 PURCHASED OUTSIDE CLASS PERIOD
32263 PURCHASED OUTSIDE CLASS PERIOD
32267 DUPLICATE CLAIM FILED
32268 PURCHASED OUTSIDE CLASS PERIOD
32269 NO RECOGNIZED LOSSES
32270 PURCHASED OUTSIDE CLASS PERIOD
32277 NO RECOGNIZED LOSSES
32279 NO RECOGNIZED LOSSES
32280 NO RECOGNIZED LOSSES
32281 NO RECOGNIZED LOSSES
32286 PURCHASED OUTSIDE CLASS PERIOD
32287 PURCHASED OUTSIDE CLASS PERIOD
32290 NO RECOGNIZED LOSSES
32293 NO RECOGNIZED LOSSES
32296 NO RECOGNIZED LOSSES
32299 NO RECOGNIZED LOSSES
32305 NO RECOGNIZED LOSSES
32309 NO RECOGNIZED LOSSES
32310 SHARES SOLD SHORT
32311 NO RECOGNIZED LOSSES
32312 NO RECOGNIZED LOSSES
32313 NO RECOGNIZED LOSSES
32314 NO RECOGNIZED LOSSES
32315 NO RECOGNIZED LOSSES
32316 NO RECOGNIZED LOSSES
32317 PURCHASED OUTSIDE CLASS PERIOD
32318 NO RECOGNIZED LOSSES
32319 NO RECOGNIZED LOSSES
32320 NO RECOGNIZED LOSSES
32321 NO RECOGNIZED LOSSES
32322 NO RECOGNIZED LOSSES
32323 NO RECOGNIZED LOSSES
32324 NO RECOGNIZED LOSSES
32325 NO RECOGNIZED LOSSES
32326 NO RECOGNIZED LOSSES
32327 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 32328 | NO RECOGNIZED LOSSES |
| 32329 | NO RECOGNIZED LOSSES |
| 32330 | NO RECOGNIZED LOSSES |
| 32331 | NO RECOGNIZED LOSSES |
| 32332 | PURCHASED OUTSIDE CLASS PERIOD |
| 32333 | NO RECOGNIZED LOSSES |
| 32334 | NO RECOGNIZED LOSSES |
| 32335 | NO RECOGNIZED LOSSES |
| 32336 | NO RECOGNIZED LOSSES |
| 32337 | NO RECOGNIZED LOSSES |
| 32338 | NO RECOGNIZED LOSSES |
| 32339 | NO RECOGNIZED LOSSES |
| 32340 | NO RECOGNIZED LOSSES |
| 32341 | NO RECOGNIZED LOSSES |
| 32342 | NO RECOGNIZED LOSSES |
| 32343 | PURCHASED OUTSIDE CLASS PERIOD |
| 32344 | NO RECOGNIZED LOSSES |
| 32345 | NO RECOGNIZED LOSSES |
| 32346 | NO RECOGNIZED LOSSES |
| 32347 | NO RECOGNIZED LOSSES |
| 32348 | NO RECOGNIZED LOSSES |
| 32349 | NO RECOGNIZED LOSSES |
| 32350 | NO RECOGNIZED LOSSES |
| 32351 | NO RECOGNIZED LOSSES |
| 32352 | NO RECOGNIZED LOSSES |
| 32353 | NO RECOGNIZED LOSSES |
| 32354 | PURCHASED OUTSIDE CLASS PERIOD |
| 32355 | NO RECOGNIZED LOSSES |
| 32356 | PURCHASED OUTSIDE CLASS PERIOD |
| 32357 | NO RECOGNIZED LOSSES |
| 32358 | NO RECOGNIZED LOSSES |
| 32359 | NO RECOGNIZED LOSSES |
| 32360 | NO RECOGNIZED LOSSES |
| 32361 | NO RECOGNIZED LOSSES |
| 32362 | NO RECOGNIZED LOSSES |
| 32363 | NO RECOGNIZED LOSSES |
| 32364 | NO RECOGNIZED LOSSES |
| 32365 | NO RECOGNIZED LOSSES |
| 32366 | NO RECOGNIZED LOSSES |
| 32367 | NO RECOGNIZED LOSSES |
| 32368 | NO RECOGNIZED LOSSES |
| 32369 | NO RECOGNIZED LOSSES |
| 32370 | NO RECOGNIZED LOSSES |
| 32371 | NO RECOGNIZED LOSSES |
| 32372 | SHARES SOLD SHORT |
| 32373 | NO RECOGNIZED LOSSES |
| 32374 | NO RECOGNIZED LOSSES |
| 32375 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 32376 | NO RECOGNIZED LOSSES |
| 32377 | NO RECOGNIZED LOSSES |
| 32378 | NO RECOGNIZED LOSSES |
| 32379 | NO RECOGNIZED LOSSES |
| 32380 | NO RECOGNIZED LOSSES |
| 32381 | SHARES NOT PURCHASED |
| 32382 | NO RECOGNIZED LOSSES |
| 32383 | NO RECOGNIZED LOSSES |
| 32384 | NO RECOGNIZED LOSSES |
| 32385 | NO RECOGNIZED LOSSES |
| 32386 | NO RECOGNIZED LOSSES |
| 32387 | PURCHASED OUTSIDE CLASS PERIOD |
| 32390 | NO RECOGNIZED LOSSES |
| 32391 | NO RECOGNIZED LOSSES |

**TOTAL** 22766

EXHIBIT F

In re Westpac Class Action Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**    17

**August 19, 2021**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Westpac Banking Corp. ("Westpac") American Depositary Receipts during the Class Period resulted in a trading gain have a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.